# EXHIBIT C



**2016 NLJ Billing Survey**

**Source:National Law Journal**

**Category: National Law Journal**

ALM Legal Intelligence collected 2016 hourly billing rates for partners, associates and of counsel from the published rates in the 20 largest federal bankruptcy jurisdictions. High, low and average attorney billing ra reported for 955 firms, in 30 states and the U.S. Territory Puerto Rico.

Copyright © ALM Media Properties, LLC. All rights reserved.

| Year | Firm Name | Largest U.S. Office - City | State | NLJ 500 Rank 2016 | Partner Billing Rate Low | Partner Billing Rate High | Partner Billing Rate Avg | Associate Billing Rate Low | Associate Billing Rate High | Associate Billing Rate Avg | Counsel Billing Rate Low | Counsel Billing Rate High | Counsel Billing Rate Average |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | DLA Piper | New York | NY | 2 | $760 | $995 | $958 | $555 | $845 | $633 | | | |
| 2016 | Norton Rose Fulbright | Houston | TX | 3 | $675 | $875 | $825 | $325 | $385 | $355 | $575 | $745 | $660 |
| 2016 | Hogan Lovells | Washington | DC | 5 | | | | | | $690 | | | |
| 2016 | White & Case | New York | NY | 7 | | | | | | $830 | | | |
| 2016 | Morgan, Lewis & Bockius | Washington | DC | 8 | | | | | | $700 | | | |
| 2016 | Greenberg Traurig | New York | NY | 10 | $515 | $1,080 | $950 | $450 | $710 | $563 | | | $795 |
| 2016 | Sidley Austin | Chicago | IL | 11 | $850 | $1,325 | $925 | $695 | $780 | $738 | | | |
| 2016 | Reed Smith | New York | NY | 14 | $665 | $870 | $800 | $385 | $690 | $575 | | | $635 |
| 2016 | Gibson, Dunn & Crutcher | New York | NY | 17 | | | | | | | | | $855 |
| 2016 | Holland & Knight | Washington | DC | 22 | $695 | $825 | $725 | | | $575 | | | |
| 2016 | Paul, Weiss, Rifkind, Wharton & Garrison | New York | NY | 27 | $1,150 | $1,330 | $1,240 | $620 | $805 | $713 | | | |
| 2016 | King & Spalding | Atlanta | GA | 30 | $810 | $1,250 | $925 | $400 | $680 | $530 | | | |
| 2016 | Bryan Cave | St. Louis | MO | 33 | $525 | $560 | $543 | $255 | $445 | $350 | | | $795 |
| 2016 | Wilmer Cutler Pickering Hale & Dorr | Washington | DC | 34 | $835 | $1,005 | $920 | | | | | | |
| 2016 | Davis Polk & Wardwell | New York | NY | 36 | | | | | | | | | $955 |
| 2016 | Dechert | New York | NY | 37 | $865 | $995 | $930 | $440 | $755 | $570 | | | |
| 2016 | Akin Gump Strauss Hauer & Feld | Washington | DC | 38 | $1,050 | $1,325 | $1,175 | $455 | $690 | $523 | $770 | $825 | $798 |
| 2016 | Locke Lord | Dallas | TX | 39 | $360 | $810 | $630 | $325 | $505 | $415 | | | $625 |
| 2016 | Foley & Lardner | Milwaukee | MN | 40 | $525 | $960 | $680 | $325 | $490 | $425 | $630 | $710 | $670 |
| 2016 | Cooley | Palo Alto | CA | 43 | | | | $425 | $800 | $563 | | | |
| 2016 | Alston & Bird | Atlanta | GA | 50 | | | | | | | | | $815 |
| 2016 | Baker Botts | Houston | TX | 54 | $675 | $1,050 | $788 | $350 | $650 | $550 | | | $650 |
| 2016 | Quinn Emanuel Urquhart & Sullivan | New York | NY | 57 | $1,005 | $1,200 | $1,103 | $600 | $635 | $618 | | | |
| 2016 | Baker, Donelson, Bearman, Caldwell & Ber | Nashville | TN | 60 | $265 | $575 | $395 | | | $320 | $265 | $305 | $275 |
| 2016 | Fox Rothschild | Philadelphia | PA | 67 | $475 | $725 | $548 | $290 | $375 | $340 | | | |
| 2016 | Sheppard, Mullin, Richter & Hampton | Los Angeles | CA | 70 | | | $760 | $345 | $630 | $488 | | | |
| 2016 | Willkie Farr & Gallagher | New York | NY | 74 | $1,350 | $1,350 | $1,350 | $750 | $950 | $800 | $915 | $915 | $915 |
| 2016 | Gordon Rees Scully Mansukhani | San Diego | CA | 75 | $450 | $525 | $488 | | | | $375 | $390 | $383 |
| 2016 | Akerman | Miami | FL | 76 | $345 | $595 | $510 | $275 | $295 | $285 | | | $480 |
| 2016 | Cozen O'Connor | Philadelphia | PA | 78 | $425 | $550 | $488 | | | | | | |
| 2016 | Haynes and Boone | Dallas | TX | 79 | $595 | $750 | $750 | $315 | $490 | $325 | | | $570 |
| 2016 | Husch Blackwell | St. Louis | MO | 89 | | | $500 | | | | | | |
| 2016 | Kutak Rock | Omaha | NE | 94 | $335 | $500 | $450 | | | | | | |
| 2016 | Bradley Arant Boult Cummings | Birmingham | AL | 96 | | | $540 | | | $330 | | | |
| 2016 | Stinson Leonard Street | Minneapolis | MN | 105 | $210 | $490 | $350 | | | | | | |
| 2016 | Dykema Cox Smith | San Antonio | TX | 106 | $395 | $625 | $565 | $245 | $335 | $290 | | | |
| 2016 | Snell & Wilmer | Phoenix | AZ | 107 | $385 | $695 | $540 | | | | | | |
| 2016 | Bracewell | Houston | TX | 108 | $835 | $840 | $779 | $425 | $685 | $523 | | | $605 |
| 2016 | Dickinson Wright | Troy | MI | 114 | | | $600 | | | $245 | | | $425 |
| 2016 | LeClairRyan | Newark | NJ | 120 | | | $340 | | | $250 | | | |
| 2016 | Arent Fox | Washington | DC | 124 | $540 | $625 | $582 | | | $295 | | | |
| 2016 | Jackson Walker | Dallas | TX | 126 | $515 | $675 | $595 | | $415 | | | | |
| 2016 | Andrews Kurth | Houston | TX | 129 | $715 | $895 | $813 | $360 | $550 | $360 | | | |
| 2016 | Moore & Van Allen | Charlotte | NC | 135 | $470 | $675 | $573 | | | $260 | | | |
| 2016 | Cahill Gordon & Reindel | New York | NY | 137 | | | $800 | | | | | | |
| 2016 | Butler Snow | Memphis | TN | 147 | $250 | $375 | $313 | | | $195 | | | |
| 2016 | Thompson & Knight | Dallas | TX | 159 | | | | $420 | $750 | $613 | | | |
| 2016 | Burr & Forman | Birmingham | AL | 162 | $545 | $545 | $545 | | | $310 | | | $545 |
| 2016 | Saul Ewing | Philadelphia | PA | 171 | | | $525 | | | $335 | | | |
| 2016 | Foley Hoag | Boston | MA | 175 | $607 | $792 | $702 | | | $508 | | | |
| 2016 | Miles and Stockbridge | Baltimore | MD | 184 | | | $485 | | | $320 | | | |
| 2016 | Bond, Schoeneck & King | Syracuse | NY | 186 | $365 | $410 | $383 | $140 | $275 | $196 | | | |
| 2016 | Gardere Wynne Sewell | Dallas | TX | 190 | $330 | $635 | $590 | $330 | $825 | $578 | | | |
| 2016 | Stradley Ronon Stevens & Young | Philadelphia | PA | 191 | | | | | | | | | $350 |
| 2016 | Waller Lansden Dortch & Davis | Nashville | TN | 199 | $460 | $495 | $478 | $235 | $285 | $250 | | | |
| 2016 | Strasburger & Price | Dallas | TX | 200 | $470 | $535 | $503 | | | | | | |
| 2016 | Bingham Greenebaum Doll | Indianapolis | IN | 210 | $300 | $325 | $313 | | | $215 | | | |
| 2016 | McKool Smith | Dallas | TX | 224 | | | $750 | $415 | $575 | $495 | | | |
| 2016 | Shipman & Goodwin | Hartford | CT | 233 | | | $675 | | | | | | |
| 2016 | Greenspoon Marder | Fort Lauderdale | FL | 236 | | | | | | | | | $350 |
| 2016 | Spencer Fane Britt & Browne | Kansas City | MO | 248 | $300 | $550 | $450 | $235 | $300 | $268 | | | |
| 2016 | Day Pitney | Parsippany | NY | 261 | $530 | $660 | $585 | $360 | $390 | $375 | | | $525 |
| 2016 | Whiteford, Taylor & Preston | Wilmington | DE | 261 | | | $500 | | | $530 | | | $330 |
| 2016 | Richards, Layton & Finger | Wilmington | DE | 265 | $650 | $850 | $763 | $235 | $510 | $360 | | | $510 |
| 2016 | Arnstein & Lehr | Chicago | IL | 275 | $340 | $590 | $493 | | | $250 | | | |
| 2016 | Schnader Harrison Segal & Lewis | San Francisco | CA | 281 | $610 | $660 | $640 | | | | | | $660 |
| 2016 | Cohen & Grigsby | Pittsburgh | PA | 289 | $390 | $490 | $425 | | | $255 | | | |
| 2016 | Cole, Schotz, Meisel, Forman & Leonard | Baltimore | MD | 302 | $310 | $675 | $510 | $290 | $600 | $320 | | | |
| 2016 | McDonald Hopkins | Cleveland | OH | 309 | $425 | $695 | $565 | $250 | $345 | $330 | | | |
| 2016 | Herrick, Feinstein | New York | NY | 310 | | | $725 | | | | | | $525 |
| 2016 | Jeffer Mangels Butler and Marmaro | Los Angeles | CA | 319 | $650 | $765 | $695 | $335 | $385 | $360 | | | |
| 2016 | Foster Pepper | Seattle | WA | 321 | | | $550 | | | | | | |
| 2016 | Gray Reed & McGraw | Houston | TX | 324 | | | $600 | $275 | $325 | $300 | | | |
| 2016 | Irell & Manella | Los Angeles | CA | 325 | | | $1,135 | | | $870 | | | $895 |
| 2016 | Stearns Weaver Miller Weissler Alhadeff & S | Miami | FL | 332 | | | $540 | | | | | | |
| 2016 | Harter Secrest & Emery | Rochester | NY | 333 | $468 | $468 | $468 | $225 | $332 | $245 | | | |
| 2016 | Hall, Estill, Hardwick, Gable, Golden & Nels | Tulsa | TX | 334 | | | $410 | | | $225 | | | |
| 2016 | Farella Braun and Martel | San Francisco | CA | 350 | | | $661 | | | | | | |
| 2016 | Munsch Hardt Kopf & Harr | Dallas | TX | Tier II | $425 | $750 | $588 | $320 | $325 | $323 | | | |
| 2016 | Young Conaway Stargatt & Taylor | Wilmington | DE | Tier II | $540 | $850 | $678 | $290 | $505 | $403 | | | $530 |
| 2016 | Berger Singerman | Miami | FL | Tier III | $465 | $695 | $625 | | | | | | |
| 2016 | Coats Rose Yale Ryman & Lee | Houston | TX | Tier III | $475 | $650 | $550 | | | $325 | | | |
| 2016 | Dilworth Paxson | Philadelphia | PA | Tier III | $375 | $505 | $505 | | | | | | |
| 2016 | Fowler White Burnett | Miami | FL | Tier III | | | $450 | | | $275 | | | |
| 2016 | Klehr Harrison Harvey Branzburg | Philadelphia | PA | Tier III | | | | | | $490 | | | |
| 2016 | Morrison Cohen | New York | NY | Tier III | $500 | $495 | $618 | $360 | $475 | $475 | | | |
| 2016 | Olshan Frome Wolosky | New York | NY | Tier III | $690 | $710 | $700 | | | $290 | | | $540 |
| 2016 | Shulman Rogers Gandal Pordy & Ecker | Potomac | MD | Tier III | $440 | $540 | $490 | | | $320 | | | |
| 2016 | A. M. Saccullo Legal | Bear | DE | | | | $385 | | | | | | $385 |
| 2016 | Abbasi Law Corporation | Beverly Hills | CA | | | | | | | | | | $325 |
| 2016 | Ackerman Fox | East Meadow | NY | | | | $475 | | | $350 | | | $425 |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Adam Law Group | Jacksonville | FL | | | | $350 | | $350 | | | |
| 2016 | Adams Law Group | New York | NY | | | | | $250 | $350 | $300 | | |
| 2016 | Adelsperger & Kleven | Fort Wayne | IN | | | | | | | $300 | | |
| 2016 | AFD | Palatka | FL | | | | | | | $375 | | |
| 2016 | Aguinaga & Associates | Houston | TX | | | | | | | $325 | | |
| 2016 | Aiken Schenk Hawkins and Ricciardi | Phoenix | AZ | | | | | $200 | $250 | $225 | | |
| 2016 | AJ Gallo Associates | Commack | NY | | | | | $250 | $375 | $313 | | |
| 2016 | Alan R. Smith | Reno | NV | | | | | | | $225 | | |
| 2016 | Allan D. Newdelman | Phoenix | AZ | | | | | $315 | $395 | $355 | | |
| 2016 | Allegiant Law | Virginia Beach | VA | | | | | | | $350 | | |
| 2016 | Allegrucci Law Office | Buckeye | AZ | | | | | | | $300 | | |
| 2016 | Allen Barnes & Jones | Phoenix | AZ | $295 | $395 | $148 | $225 | $285 | | $285 | | |
| 2016 | Allen D. Butler | Tempe | AZ | | | | | | | $350 | | |
| 2016 | Allen Maguire & Barnes | Phoenix | AZ | $295 | $395 | $360 | | | | | | |
| 2016 | Allen Turnage | Tallahassee | FL | | | | | | | $300 | | |
| 2016 | Allred Bacon Halfhill & Young | Fairfax | VA | | | | $325 | $275 | | $300 | | |
| 2016 | Almeida & Davila | San Juan | PR | $200 | $200 | $200 | $175 | $200 | | $188 | | |
| 2016 | Alvarez & Marsal | Fort Worth | TX | | | $750 | | | | | | |
| 2016 | Amigone, Sanchez & Mattrey | Buffalo | NY | | | $275 | | | | $175 | | |
| 2016 | Andante Law Group | Scottsdale | AZ | $565 | $565 | $565 | $375 | $375 | | $375 | | |
| 2016 | Andersen C. Firm | Westlake Village | CA | | | | | | | $250 | | |
| 2016 | Andersen Law Firm | Las Vegas | NV | | | | | | | $295 | | |
| 2016 | Andreozzi Bluestein Weber Brown | Clarence | NY | | | $400 | $210 | $250 | | $230 | | |
| 2016 | Andrew M. Ellis Law | Phoenix | AZ | | | | | | | $285 | | |
| 2016 | Andrew P. Altholz | Santa Monica | CA | | | | | | | $425 | | |
| 2016 | Angela M. Ball | Perry | FL | | | | | | | $300 | | |
| 2016 | Angie Lee | Matteson | IL | | | | | | | $200 | | |
| 2016 | Anyama Law Firm | Cerritos | CA | | | | $150 | $150 | | $150 | | |
| 2016 | Arboleda Brechner | Phoenix | AZ | $400 | $400 | $400 | | | | | | |
| 2016 | Arvelo & Vazquez | San Juan | PR | | | | $125 | $150 | | $138 | | |
| 2016 | Ashby & Geddes | Wilmington | DE | $360 | $710 | $495 | $300 | $495 | | $353 | | |
| 2016 | Ashford - Schael | Westfield | NJ | | | | | | | $400 | | |
| 2016 | Avanesian Law Firm | Glendale | CA | | | | | | | $375 | | |
| 2016 | Ayres, Shelton, Williams | Shreveport | LA | | | $325 | $225 | $325 | | $275 | | |
| 2016 | B. Weldon Ponder Jr. | Austin | TX | | | | | | | $325 | | |
| 2016 | Bach Law Offices | Northbrook | IL | | | | $425 | $425 | | $425 | | |
| 2016 | Backenroth Frankel & Krinsky | New York | NY | | | $505 | $485 | $550 | | $518 | | |
| 2016 | Bailey & Busey | Yakima | WA | | | $250 | | | | $230 | | |
| 2016 | Bailey & Ehrenberg | Washington | DC | | | $570 | | | | | | |
| 2016 | Baker & Associates | Houston | TX | | | $450 | $300 | $350 | | $325 | | |
| 2016 | Baker, Braverman & Barbadoro | Quincy | MA | | | | | | | | | $450 |
| 2016 | Baldi Berg | Chicago | IL | $325 | $450 | $388 | | | | $275 | | $300 |
| 2016 | Bankruptcy Legal Group | San Diego | CA | | | | | | | $295 | | |
| 2016 | Barkley & Kennedy | Rockville | MD | $395 | $450 | $423 | | | | | | |
| 2016 | Barnett Bolt Kirkwood Long Koche | Tampa | FL | | | | $385 | $495 | | $440 | | |
| 2016 | Barnett Woolums | St. Petersburg | FL | | | | | | | $300 | | |
| 2016 | Barrett Johnston & Parsley | Nashville | TN | | | | | | | $375 | | |
| 2016 | Barron and Barron | Nederland | TX | | | | | | | $350 | | |
| 2016 | Barron and Newburger | Austin | TX | | | $450 | | | | $450 | | |
| 2016 | Barry S. Miller | Hillside | NJ | | | | | | | $350 | | |
| 2016 | Bartell Powell | Champaign | IL | | | | | | | $250 | | |
| 2016 | BarthCalderon | Orange | CA | | | | | | | $350 | | |
| 2016 | Bauch & Michaels | Chicago | IL | $240 | $338 | | | | | | | |
| 2016 | Bayard | Wilmington | DE | $450 | $950 | $692 | $305 | $675 | | $477 | | |
| 2016 | Beall and Burkhardt | Santa Barbara | CA | $400 | $425 | $408 | | | | | | $300 |
| 2016 | Beard & Savory | Memphis | TN | | | | | | | $275 | | |
| 2016 | Behar, Gutt & Glazer | Fort Lauderdale | FL | | | $400 | | | | $335 | | |
| 2016 | Belvedere Legal | San Mateo | CA | | | | | | | $395 | | |
| 2016 | Benjamin & Brand | Chicago | IL | | | $425 | | | | $395 | | |
| 2016 | Berger, Fischoff & Shumer | Syosset | NY | | | | | | | $385 | | |
| 2016 | Bernstein-Burkley | Pittsburgh | PA | $310 | $495 | $385 | $225 | $350 | | $249 | | |
| 2016 | Berrios & Longo Law Office | San Juan | PR | | | $350 | | | | $275 | | |
| 2016 | Bielli & Klauder | Philadelphia | PA | $350 | $350 | $350 | $205 | $325 | | $285 | | |
| 2016 | Bigas & Bigas | Ponce | PR | | | | | | | $250 | | $325 |
| 2016 | Binder & Malter | Santa Clara | CA | $395 | $495 | $440 | $225 | $375 | | $300 | | |
| 2016 | BlackBriar Advisors | Dallas | TX | $345 | $395 | $378 | | | | | | |
| 2016 | Blackman & Melville | New York | NY | | | $300 | | | | | | |
| 2016 | Blake J. Lindemann | Beverly Hills | CA | | | | | | | $375 | | $350 |
| 2016 | Blanchard Law | Largo | FL | | | $250 | | | | $225 | | |
| 2016 | Blonsley Law | Arroyo Grande | CA | | | $350 | | | | | | |
| 2016 | Bolognese & Associates | Philadelphia | DE | | | $675 | | | | $675 | | |
| 2016 | Bononi & Comny | Greensburg | PA | | | | | | | $195 | | |
| 2016 | Borges & Associates | Syosset | NY | | | $575 | | | | | | |
| 2016 | Bosley Till Neue & Talerico | Newport Beach | CA | $495 | $595 | $535 | | | | | $395 | $595 | $495 |
| 2016 | Boudreaux Law Firm | Augusta | GA | | | | | | | $300 | | |
| 2016 | Bradford Law Offices | Cary | NC | | | | $150 | $350 | | $258 | | |
| 2016 | Bradley A. Freidman | Miami | FL | | | $200 | | | | | | |
| 2016 | Brady & Brady | Boca Raton | FL | | | $350 | | | | | | |
| 2016 | Brannen Law Group | Morrow | GA | | | | | | | $350 | | |
| 2016 | Brian J. Smith & Associates | Willow Grove | PA | | | | $350 | $350 | | $350 | | |
| 2016 | Brian K. McMahon | West Palm Beach | FL | | | $400 | | | | | | |
| 2016 | Brian McCaffrey | Jamaica | NY | | | $375 | | | | | | |
| 2016 | Broege, Neumann, Fischer & Shaver | Manasquan | NJ | $375 | $500 | $438 | $375 | $535 | | $438 | | |
| 2016 | Bronson Law Offices | Harrison | NY | | | $375 | | | | | | $275 |
| 2016 | Bruce W. Radowitz | Union | NJ | | | | | | | $275 | | |
| 2016 | Buckley King | Scottsdale | AZ | | | | $225 | $480 | | $358 | | |
| 2016 | Buddy D. Ford | Tampa | FL | | | | | | | $325 | | |
| 2016 | C. Alex Naegele Professional Law Corp. | San Jose | CA | | | $250 | | | | | | |
| 2016 | C. Conde & Associates | San Juan | PR | $275 | $300 | $288 | | | | $235 | | |
| 2016 | C. Daniel Roberts & Associates | Austin | TX | | | $425 | | | | | | |
| 2016 | Cairncross & Hempelmann | Seattle | WA | | | | | | | $550 | | |
| 2016 | Calaiaro Valencik | Pittsburgh | PA | $300 | $350 | $325 | | | | | | $325 |
| 2016 | Calvin L. Jackson | Warner Robins | GA | | | | | | | $250 | | |
| 2016 | Campbell & Coombs | Mesa | AZ | $500 | $500 | $500 | | | | | | |
| 2016 | Campero & Associates | Laredo | TX | | | $300 | | | | | | |
| 2016 | Cancio Law Offices | San Juan | PR | | | | | | | $200 | | |

| Year | Firm | City | State | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Canterbury Law Group | Scottsdale | AZ | | | | $400 | | | $140 | | |
| 2016 | Cardenas and Stephen | McAllen | TX | | | | | | | $750 | | |
| 2016 | Carlos Alberto Ruiz Law Office | Caguas | PR | | | | $200 | | | | | |
| 2016 | Carmichael & Powell | Phoenix | AZ | | | | $350 | | | | | |
| 2016 | Carroll & Ferguson | Walkersville | MD | | | | | | | $300 | | |
| 2016 | Castro-Cintron Law Office | San Juan | PR | | | | | | | $150 | | |
| 2016 | Cavada Law Office | San Antonio | TX | | | | | $150 | $450 | $300 | | |
| 2016 | CBG Law Group | Bellevue | WA | | | | $320 | | | | | |
| 2016 | CGA Law Firm | York | PA | $250 | $325 | $288 | | $160 | $230 | $195 | | |
| 2016 | Chambliss, Bahner & Stophel | Chattanooga | TN | $275 | $325 | $300 | | | | $240 | | |
| 2016 | Charles A. Curpill Law Office | San Juan | PR | | | $350 | | | | $350 | | |
| 2016 | Charles B. Gorham | San Antonio | TX | | | $350 | | | | | | |
| 2016 | Charles M. Wynn Law Offices | Marianna | FL | | | | | $200 | $325 | $258 | | |
| 2016 | Chesser & Barr | Crestview | FL | | | | $250 | | | | | |
| 2016 | ChildersLaw | Gainesville | FL | | | | | | | $375 | | |
| 2016 | Christopher Charles Gautschi | Santa Barbara | CA | | | | | | | $400 | | |
| 2016 | Chuhak & Tecson | Chicago | IL | $305 | $345 | $327 | | | | | | |
| 2016 | Chung & Press | McLean | VA | $425 | $425 | $425 | | | | | | |
| 2016 | Ciardi, Ciardi & Astin | Philadelphia | PA | $485 | $595 | $540 | | | | $300 | $450 | $495 | $473 |
| 2016 | Clark & Associates | Phoenix | AZ | | | | | | | $250 | | |
| 2016 | Coan Lewendon Gulliver & Miltenberger | New Haven | CT | | | | | | | | | $320 |
| 2016 | Cohen & Bordeaux | Los Angeles | CA | $350 | $500 | $408 | | | | | | |
| 2016 | Cohen Baldinger and Greenfield | Alexandria | MD | | | | | $425 | $450 | $438 | | |
| 2016 | Collazo Sanchez Law Office | Coamo | PR | | | | | | | $225 | | |
| 2016 | Colligan Law | Buffalo | NY | | | | | | | | | $250 |
| 2016 | Collins, Vella & Casello | Manasquan | NJ | | | | $400 | | | | | |
| 2016 | Congeni Law Firm | New Orleans | LA | | | | | | | $250 | | |
| 2016 | Cooper & Scully | Houston | TX | | | | $425 | | | $300 | | |
| 2016 | Cornerstone Law Corporation | Cerritos | CA | | | | | | | $325 | | |
| 2016 | Corral Tran Singh | Houston | TX | $250 | $285 | $268 | | | | $300 | | |
| 2016 | Correa Business Consulting Group | San Juan | PR | | | | | $100 | $150 | $125 | | |
| 2016 | Craig A. Diehl | Camp Hill | PA | | | | $250 | | | | | |
| 2016 | Crane Heyman Simon Welch | Chicago | IL | $420 | $495 | $458 | | $300 | $495 | $430 | | |
| 2016 | Creim Macias Koenig & Frey | Los Angeles | CA | | | $595 | | | | $350 | | |
| 2016 | Crowley, Liberatore, Ryan & Brogan | Norfolk | VA | | | $350 | | | | $350 | | |
| 2016 | Culbert & Schmitt | Leesburg | VA | | | | | | | | | $375 |
| 2016 | Cunningham and Chernicoff | Harrisburg | PA | | | $350 | | | | | | |
| 2016 | Curtis Castillo | Dallas | TX | $415 | $425 | $420 | | $175 | $425 | $350 | | |
| 2016 | Dahiya Law Offices | New York | NY | | | $500 | | | | | | |
| 2016 | Dal Lago Law | Naples | FL | | | | $360 | | | $200 | | |
| 2016 | Dale Bohannon | Cookeville | TN | | | | | | | $300 | | |
| 2016 | Dana M. Douglas | Granada Hills | CA | | | | $200 | | | | | |
| 2016 | Daniel J. Herman | Largo | FL | | | | $400 | | | | | |
| 2016 | Daniel Y. Gielchinsky | Boca Raton | FL | | | | | | | $400 | | |
| 2016 | Danoff and King | Towson | MD | | | | $350 | | | | | |
| 2016 | Danowitz & Associates | Atlanta | GA | | | | $325 | | | | | |
| 2016 | Darvy Mack Cohan | La Jolla | CA | | | | | | | $400 | | |
| 2016 | David Charles Masselli | Arlington | VA | | | | | | | $400 | | |
| 2016 | David E. Lynn | Rockville | MD | | | | | | | | | $435 |
| 2016 | David F. Cannon | Nashville | TN | | | | | $200 | $300 | $250 | | |
| 2016 | David P. Lloyd | LaGrange | IL | | | | $350 | | | | | |
| 2016 | David R. Softness | Miami | FL | | | | | | | $550 | | |
| 2016 | David T. Cain | San Antonio | TX | | | | | | | $300 | | |
| 2016 | David W Steen | Tampa | FL | | | | $450 | | | $450 | | |
| 2016 | Davis Law Center | Jersey City | NJ | | | | | | | $300 | | |
| 2016 | Davis Miles McGuire Gardner | Tempe | AZ | | | | $380 | $235 | $240 | $238 | | |
| 2016 | Davis, Ermis & Roberts | Arlington | TX | | | | | | | $350 | | |
| 2016 | Dean G. Sutton | Sparta | NJ | | | | | | $400 | | | |
| 2016 | Dean W. O'Connor | Phoenix | AZ | | | | | | $250 | | | |
| 2016 | Dean William Greer | San Antonio | TX | | | | | | $300 | | | |
| 2016 | DeCaro & Howell | Upper Marlboro | MD | | | | $425 | | | $380 | | |
| 2016 | Deiches & Ferschmann | Haddonfield | NJ | | | | | | | $425 | | |
| 2016 | Delgado Miranda Law Offices | San Juan | PR | | | | | | | $200 | | |
| 2016 | DeMarco-Mitchell | Plano | TX | | | | | $300 | $350 | $338 | | |
| 2016 | Dennis M. Mahoney | Woodbridge | NJ | | | | | | | $250 | | |
| 2016 | Dennis Spyra & Associates | Pittsburgh | PA | | | | $300 | | | | | |
| 2016 | Dentons | Atlanta | GA | $565 | $880 | $690 | | $490 | $585 | $538 | | |
| 2016 | Derbes Law Firm | Metairie | LA | $250 | $350 | $325 | | $165 | $200 | $165 | | |
| 2016 | Desmond, Nolan, Livaich & Cunningham | Sacramento | CA | $300 | $425 | $325 | | $200 | $250 | $225 | $275 | $450 | $400 |
| 2016 | DeT Law Firm | New Orleans | LA | | | | $205 | | | | | |
| 2016 | DiConza Traurig Kadish | New York | NY | | | | | | | $605 | | |
| 2016 | Diep Law Firm | Hialeah | FL | | | | | | | $350 | | |
| 2016 | Dishbak Law Firm | Tarzana | CA | | | | | | | $350 | | |
| 2016 | Donald Bonomo | Hackensack | NJ | | | | | | | $375 | | |
| 2016 | Doran & Doran | Wilkes-Barre | PA | | | | | $285 | $300 | $293 | | |
| 2016 | Dragich Law | Grosse Pointe Woods | MI | | | | $350 | | | $250 | | |
| 2016 | Drescher & Associates | Baltimore | MD | | | | | | | $350 | | |
| 2016 | DuBosar Sheres | Boca Raton | FL | $350 | $500 | $425 | | | | $290 | | |
| 2016 | Dunn Law | Miami | FL | | | | | | | $250 | | |
| 2016 | Dunn Neal & Gerger | Houston | TX | $375 | $375 | $375 | | | | | | |
| 2016 | Dunn Schouten & Snoap | Wyoming | MI | | | | $250 | | | | | |
| 2016 | Durand & Associates | Lewisville | TX | | | | $300 | | | | | |
| 2016 | Duric Law Offices | Park Ridge | IL | | | | | | | $250 | | |
| 2016 | E. Rhett Buck | Houston | TX | | | | | | $300 | | | |
| 2016 | Earnest E. Fiveash | Memphis | TN | | | | | | | $200 | | |
| 2016 | Eason & Tambornini | Sacramento | CA | | | | | $250 | $400 | $325 | | |
| 2016 | Edmiston Foster | Knoxville | TN | | | | $250 | | | | | |
| 2016 | Edwin M. Shorty Jr. & Associates | New Orleans | LA | | | | $250 | | | | | |
| 2016 | Egdardo Mangual Gonzalez | San Juan | PR | | | | | | | $200 | | |
| 2016 | Ehrenstein Charbonneau Calderin | Miami | FL | $455 | $455 | $455 | | | | | | |
| 2016 | Ehrhard & Associates | Worcester | MA | | | | $300 | | | $275 | | |
| 2016 | Elizabeth A Haas | New City | NY | | | | | | | $400 | | |
| 2016 | Ellenberg, Ogier, Rothschild and Rosenfeld | Atlanta | GA | $325 | $345 | $335 | | | | | | |
| 2016 | Ellett Law Offices | Phoenix | AZ | | | | | | | $495 | | |
| 2016 | Eric A. Liepins | Dallas | TX | | | | | | | $275 | | |
| 2016 | Eric Slocum Sparks | Tucson | AZ | | | | | | | $375 | | |

| Year | Firm | City | State | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Eric Terry Law | San Antonio | TX | | | $425 | | | | | | |
| 2016 | Eron Law Office | Wichita | KS | | | $300 | | | | | | |
| 2016 | Estrella | San Juan | PR | | | | | | $200 | | | $300 |
| 2016 | Estudio Legal 1611 | San Juan | PR | | | | | | $225 | | | |
| 2016 | Evans & Mullinix | Shawnee | KS | $250 | $300 | $300 | | | | | | |
| 2016 | FactorLaw | Chicago | IL | | | $350 | $250 | $275 | $275 | | | |
| 2016 | Farinash & Hayduk | Chattanooga | TN | | | | $300 | $350 | $325 | | | |
| 2016 | Faucher & Associates | Westlake Village | CA | | | $400 | | | $400 | | | |
| 2016 | Felderstein Fitzgerald Willoughby and Scuzz | Sacramento | CA | $405 | $595 | $495 | | | $350 | | | $395 |
| 2016 | Financial Relief Law Center | Irvine | CA | | | | | | $300 | | | |
| 2016 | Financial Relief Legal Advocates | Orange | CA | | | $350 | | | | | | $300 |
| 2016 | Fisher & Sauls | St Petersburg | FL | | | $300 | | | | | | |
| 2016 | Fisher Law Offices | Austin | TX | | | $250 | | | | | | |
| 2016 | Flaster Greenberg | Cherry Hill | NJ | | | $490 | | | $490 | | | |
| 2016 | Forman Holt Eliades & Youngman | Paramus | NJ | $495 | $600 | $495 | $200 | $300 | $200 | | | $450 |
| 2016 | Forrester & Worth | Phoenix | AZ | | | | | | $400 | | | $450 |
| 2016 | Forshey & Prostok | Ft. Worth | TX | | | $575 | | | | | | |
| 2016 | Francis E. Corbett | Pittsburgh | PA | | | | | | $250 | | | |
| 2016 | Francis J. O'Reilly | Carmel | NY | | | | $350 | $350 | $350 | | | |
| 2016 | Francisco J. Ramos & Asociados | San Juan | PR | | | | $100 | $200 | $150 | | | |
| 2016 | Frank B. Lyon | Austin | TX | | | $395 | | | $305 | | | |
| 2016 | Franklin Hayward | Dallas | TX | $375 | $400 | $318 | $260 | $300 | $280 | | | |
| 2016 | Fred E. Walker | Austin | TX | | | | $295 | $395 | $295 | | | |
| 2016 | Fredman Knupfer Lieberman | Los Angeles | CA | | | | $435 | $515 | $475 | | | |
| 2016 | Fredman Lieberman Pearl | Los Angeles | CA | $485 | $515 | $485 | | | | | | |
| 2016 | Fuentes Law Offices | San Juan | PR | | | | | | $250 | | | |
| 2016 | Fuqua & Associates | Houston | TX | | | | $225 | $500 | $250 | | | |
| 2016 | Furgang & Adwar | New York | NY | | | | | | | | | $600 |
| 2016 | Furr & Cohen | Boca Raton | FL | $500 | $650 | $550 | $350 | $425 | $388 | | | |
| 2016 | Gallagher & Kennedy | Phoenix | AZ | $385 | $595 | $305 | | | | | | |
| 2016 | Gallant and Parlow | Bensalem | PA | | | $325 | | | | | | |
| 2016 | Gandia-Fabian Law Office | San Juan | PR | | | | | | $275 | | | |
| 2016 | Garcia Arregui & Fullana | San Juan | PR | | | $250 | | | | | | |
| 2016 | Garrity Traina | Coconut Creek | FL | $250 | $300 | $250 | | | $200 | | | |
| 2016 | Garvey Tirelli & Cushner | White Plains | NY | $500 | $500 | $500 | | | | | | |
| 2016 | Gellert Scali Busenkell & Brown | Wilmington | DE | $350 | $450 | $450 | | | | | | |
| 2016 | Genesis Law Group | Los Angeles | CA | | | $400 | | | | | | |
| 2016 | Genova Burns Giantomasi Webster | Newark | NJ | | | $600 | | | $275 | | | $500 |
| 2016 | Genovese Joblove & Battista | Miami | FL | | | $440 | | | $625 | | | |
| 2016 | George M. Geeslin | Atlanta | GA | | | $325 | | | $350 | | | |
| 2016 | Gerald K. Smith & John C. Smith Law Office | Tucson | AZ | $350 | $450 | $400 | | | $350 | | | |
| 2016 | Gerald L. Decker | Clinton Township | MI | | | | | | $275 | | | |
| 2016 | Gerdes Law Firm | Hammond | LA | | | | | | $210 | | | |
| 2016 | Gillman & Gillman | Edison | NJ | | | | | | $350 | | | |
| 2016 | Giordano Halleran & Ciesla | Red Bank | NJ | | | $425 | | | | | | |
| 2016 | Gipson Hoffman & Pancione | Los Angeles | CA | | | | $435 | $500 | $468 | | | |
| 2016 | Glankler Brown | Memphis | TN | | | $375 | | | | | | |
| 2016 | Gleichenhaus Marchese & Weishaar | Buffalo | NY | | | | $250 | $300 | $250 | | | |
| 2016 | Godreau & Gonzalez Law | San Juan | PR | | | $125 | | | | | | |
| 2016 | Goe & Forsythe | Irvine | CA | | | | $295 | $395 | $355 | | | |
| 2016 | Golan & Christie | Chicago | IL | $460 | $505 | $483 | | | | | | |
| 2016 | Goldberg Weprin Finkel Goldstein | New York | NY | | | $495 | | | | | | |
| 2016 | Goldstein & McClintock | Chicago | IL | $335 | $725 | $435 | $195 | $255 | $225 | | | |
| 2016 | Gonzalez Cordero Law Offices | Guaynabo | PR | | | | $200 | $250 | $225 | | | |
| 2016 | Gorski & Knowlton | Hamilton | NJ | | | $375 | | | | | | |
| 2016 | Gouveia & Associates | Merrillville | IN | | | | $275 | $400 | $275 | | | |
| 2016 | Green & Sklarz | New Haven | CT | $400 | $485 | $443 | $275 | $400 | $350 | $325 | $550 | $438 |
| 2016 | Greenberg & Bass | Encino | CA | $450 | $450 | $450 | $350 | $375 | $363 | $450 | $495 | $495 |
| 2016 | Greene Infuso | Las Vegas | NV | $325 | $450 | $388 | | | $225 | | | |
| 2016 | Gregory K. Stern | Chicago | IL | | | $465 | $300 | $465 | $440 | | | |
| 2016 | Griffith, Jay & Michel | Fort Worth | TX | | | $385 | | | | | | |
| 2016 | Gruber Hurst Elrod Johansen Hail Shank | Dallas | TX | | | $490 | | | $295 | | | |
| 2016 | Haberbush & Associates | Long Beach | CA | $375 | $400 | $388 | $90 | $200 | $175 | | | $175 |
| 2016 | Hall Law Group | Statesboro | GA | | | | $125 | $305 | $150 | | | |
| 2016 | Harrell & Associates | Memphis | TN | | | | | | $200 | | | |
| 2016 | Harris Shelton Hanover Walsh | Memphis | TN | $350 | $400 | $375 | | | | | | |
| 2016 | Hartman & Hartman | Reno | NV | | | | $185 | $450 | $318 | | | |
| 2016 | Hatch, Little & Bunn | Raleigh | NC | | | | | | $300 | | | |
| 2016 | Hauf Law Office | Phoenix | AZ | | | | $300 | $350 | $325 | | | |
| 2016 | Hayward Parker O'Leary & Pinsky | Middletown | NY | | | $350 | | | | | | |
| 2016 | Hefner, Stark & Marois | Sacramento | CA | | | | $310 | $400 | $355 | | | |
| 2016 | Heller, Draper, Patrick & Horn | New Orleans | LA | | | | $325 | $450 | $388 | | | |
| 2016 | Heller, Draper, Patrick, Horn & Dabney | New Orleans | LA | $250 | $375 | $313 | $375 | $450 | $413 | | | |
| 2016 | Herbert C. Broadfoot II | Atlanta | GA | | | | | | $375 | | | |
| 2016 | Heritage Pacific Law Group | Murrieta | CA | | | $350 | | | | | | |
| 2016 | Herman F. Valentin & Associates | Bayamon | PR | | | $150 | | | | | | |
| 2016 | Hirschler, Fleischer | Richmond | VA | | | $440 | | | $265 | | | |
| 2016 | Hodges, Doughty & Carson | Knoxville | TN | $250 | $300 | $275 | | | | | | |
| 2016 | Hodgson Russ | Albany | NY | | | $350 | | | | | | |
| 2016 | Hoffman & Hoffman | Keyport | NJ | | | | $250 | $375 | $350 | | | |
| 2016 | Hoffman & Saweris | Houston | TX | | | $225 | $225 | $325 | $275 | | | |
| 2016 | Hoffman, Larin and Agnetti | Miami | FL | | | | | | $300 | | | |
| 2016 | Holder Law Group | Irving | TX | | | | | | $400 | | | |
| 2016 | Hollister & Brace | Santa Barbara | CA | | | | $350 | $550 | $450 | | | |
| 2016 | Homel Antonio Mercado Justiniano | Mayaguez | PR | | | | | | $200 | | | |
| 2016 | Hook & Fatovich | Wayne | NJ | $350 | $350 | $350 | | | | | | |
| 2016 | Hoover Penrod | Harrisonburg | VA | | | | $250 | $300 | $275 | | | |
| 2016 | Hoover Slovacek | Houston | TX | | | | $300 | $325 | $310 | $275 | $350 | $325 |
| 2016 | Hubbell DuVall | Southfield | MI | $210 | $210 | $210 | | | | | | |
| 2016 | Huber Barney | Gilbert | AZ | | | $295 | | | | | | |
| 2016 | Hughes Watters Askanase | Houston | TX | $415 | $425 | $420 | $275 | $345 | $310 | | | $425 |
| 2016 | Hurlbett & Olmstead | Santa Barbara | CA | | | | | | $325 | | | |
| 2016 | Iurillo and Associates | St. Petersburg | FL | $275 | $375 | $300 | | | | | | |
| 2016 | Ivey, McClellan, Gatton, & Siegmund | Greensboro | NC | $325 | $350 | $338 | | | | | | |
| 2016 | J. Bennett White | Tyler | TX | | | $350 | | | $250 | | | |
| 2016 | J.M. Cook | Raleigh | NC | | | | | | $300 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.    888-770-5647    www.alm.com

| Year | Firm | City | State | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Jacqueline Hernandez Santiago | San Juan | PR | | | | | | $250 | | |
| 2016 | Jaime Rodriguez Law Office | Bayamon | PR | | | | $200 | $250 | $225 | | |
| 2016 | James & Haugland | El Paso | TX | $300 | $300 | $300 | | | $225 | | |
| 2016 | James B. Jameson | Houston | TX | | | | | | | | $325 |
| 2016 | James H Stokes Jr. | Sugar Land | TX | | | $250 | | | | | |
| 2016 | James H. Henderson | Charlotte | NC | | | | | | $450 | | |
| 2016 | James M. Joyce | Lancaster | NY | | | | | | $250 | | |
| 2016 | James Portman Webster Law Office | Mesa | AZ | | | | | | | | |
| 2016 | James S. Yan | Pasadena | CA | | | $300 | | | | | |
| 2016 | James W. Shafer | Seattle | WA | | | | | | $290 | | |
| 2016 | Jarrett C. Perkins | Bellaire | TX | | | $200 | | | | | |
| 2016 | Jason L. Pettie | Decatur | GA | | | $300 | | | | | |
| 2016 | Jefferson & Brewer | Indianapolis | IN | | | $375 | | | $250 | | |
| 2016 | Jeffrey A. Chimovitz | Grand Blanc | MI | | | | | | $200 | | $490 |
| 2016 | Jeffrey M. Rosenblum | Great Neck | NY | | | | $395 | $425 | $410 | | |
| 2016 | Jeffrey M. Sirody and Associates | Baltimore | MD | | | | $295 | $295 | $295 | | |
| 2016 | Jeffrey Strange & Associates | Wilmette | IL | | | $450 | | | $395 | | |
| 2016 | Jennings, Strouss and Salmon | Phoenix | AZ | $375 | $495 | $435 | | | | | |
| 2016 | Jimenez Vazquez & Associates | Toa Baja | PR | | $145 | | | | | | |
| 2016 | Jochens Law Office | Kansas City | MO | | | $385 | | | | | |
| 2016 | Joel M Aresty | Tierra Verde | FL | | | | | | $400 | | |
| 2016 | John C. Gordon | Severna Park | MD | | | | | | $375 | | |
| 2016 | John Carter Morgan Jr. | Warrenton | VA | | | | $275 | $425 | $350 | | |
| 2016 | John E. Venn Jr. | Pensacola | FL | | | | | | $400 | | |
| 2016 | John G. Downing | San Jose | CA | | | | | | $300 | | |
| 2016 | John Lehr | New Hyde Park | NY | | | $300 | | | | | |
| 2016 | John R. K. Solt | Allentown | PA | | | | | | $275 | | |
| 2016 | John W. Sywilok | Hackensack | NJ | | | | | | $400 | | |
| 2016 | Johnson & Gubler | Las Vegas | NV | | | | | | | | $375 |
| 2016 | Johnson Pope Bokor Ruppel & Burns | Tampa | FL | $325 | $550 | $350 | $200 | $395 | $298 | | |
| 2016 | Johnston & Street | FRANKLIN | TN | | | | | | $300 | | |
| 2016 | Johnston Law | Fort Myers | FL | | | | | | $360 | | |
| 2016 | Jonathan B. Vivona | Alexandria | VA | | | | | | | | $200 |
| 2016 | Jones & Garrett Law Firm | Memphis | TN | | | | | | $300 | | |
| 2016 | Jones Obenchain | South Bend | IN | | | $275 | | | | | |
| 2016 | Jordan Hyden Womble Culbreth & Holzer | Corpus Christi | TX | | | | $250 | $500 | $300 | | |
| 2016 | Jose R Gonzalez Hernandez Law Office | San Juan | PR | | | | | | $200 | | |
| 2016 | Joseph A. McCormick Jr. | Haddonfield | NJ | | | | $295 | $375 | $335 | | |
| 2016 | Joseph J. D'Agostino Jr. | Wallingford | CT | | | | | | $350 | | |
| 2016 | Joseph L. Grima & Associates | Grosse Pointe Farms | MI | | | | | | $305 | | |
| 2016 | Joyce W. Lindauer | Dallas | TX | | | | $195 | $350 | $195 | | |
| 2016 | Juan C. Bigas Law Office | Ponce | PR | | | | | | $250 | | |
| 2016 | Justiniano's Law Office | Mayaguez | PR | | | | | | $200 | | |
| 2016 | K.C. Cohen | Indianapolis | IN | | | | | | $350 | | |
| 2016 | Kamenear Kadison Shapiro & Craig | Chicago | IL | $425 | $435 | $430 | | | | | |
| 2016 | Kasen & Kasen | Cherry Hill | NJ | $350 | $500 | $425 | | | $350 | | |
| 2016 | Kasey C. Nye | Tucson | AZ | | | | | | $275 | | |
| 2016 | Kasuri Byck | Edison | NJ | $425 | $450 | $438 | | | | | |
| 2016 | Katz, Flatau, Popson and Boyer | Macon | GA | | | | | | | | |
| 2016 | Keele & Associates | Bellville | TX | | | | | | $250 | | |
| 2016 | Kell C. Mercer | Austin | TX | | | | | | $400 | | |
| 2016 | Keller & Benvenutti | San Francisco | CA | $600 | $800 | $800 | | | $400 | | $600 |
| 2016 | Kelley, Lovett, & Blakey | Valdosta | GA | | | | $225 | $325 | $238 | | |
| 2016 | Kelly & Brennan | Spring Lake | NJ | | | | $175 | $400 | $275 | | |
| 2016 | Kemet Hunt Law Group | Beltsville | MD | | | $325 | | | | | |
| 2016 | Kennedy Law | Dallas | TX | | | $350 | | | | | |
| 2016 | Kent P. Woods | Henderson | NV | | | $250 | | | | | |
| 2016 | Kilmer Crosby & Walker | Dallas | TX | $300 | $395 | $325 | | | | | |
| 2016 | Kinkead Law Offices | Amarillo | TX | | | | | | $300 | | |
| 2016 | Kish Law Firm | Boca Raton | FL | | | | | | $300 | | |
| 2016 | Klee Tuchin Bogdanoff & Stern | Los Angeles | CA | $550 | $1,150 | $650 | $435 | $550 | $493 | | |
| 2016 | Klein & Associates | Annapolis | MD | | | $275 | | | | | |
| 2016 | Klenda Austerman | Wichita | KS | | | | | | $250 | | |
| 2016 | Klenda Austerman | Wichita | KS | | | $325 | | | | | |
| 2016 | Klestadt & Winters | New York | NY | $550 | $650 | $600 | | | | | |
| 2016 | Klosinski Overstreet | Augusta | GA | | | $375 | | | | | |
| 2016 | Kogan Law Firm | Los Angeles | CA | | | | | | $550 | | |
| 2016 | Kornfield, Nyberg, Bendes and Kuhner | Oakland | CA | | | | $375 | $425 | $388 | | |
| 2016 | Kos & Associates | Fort Wayne | IN | | | $300 | | | | | |
| 2016 | Kovac & Jones | Bellevue | WA | | | $320 | | | $175 | | |
| 2016 | Kraft Law Office | Lisle | IL | | | | | | $300 | | |
| 2016 | Krigel & Krigel | Kansas City | MO | | | $275 | $225 | $350 | $225 | | |
| 2016 | Kroger Gardis and Regas | Indianapolis | IN | $275 | $475 | $375 | | | | | |
| 2016 | Lajara Radinson & Alicea | San Juan | PR | | | | $200 | $200 | $200 | | |
| 2016 | Lakelaw | Chicago | IL | | | $650 | $375 | $450 | $375 | | |
| 2016 | Lamberth, Cifelli, Ellis & Nason | Atlanta | GA | $395 | $495 | $445 | | | | | |
| 2016 | Lamberth, Cifelli, Stokes, Ellis & Nason | Macon | GA | $360 | $495 | $450 | $250 | $350 | $300 | | |
| 2016 | Landau Gottfried & Berger | Los Angeles | CA | | | $565 | $325 | $510 | $418 | | |
| 2016 | Landrau Rivera & Associates | San Juan | PR | | | $175 | | | | $175 | $175 |
| 2016 | Langley & Banack | San Antonio | TX | $350 | $400 | $350 | | | $350 | | |
| 2016 | Lansing Roy | Jacksonville | FL | | | $300 | | | $250 | | |
| 2016 | Larry K. Hercules | Plano | TX | | | | | | $325 | | $350 |
| 2016 | Latham Shuker Eden & Beaudine | Orlando | FL | | | | | | $550 | | |
| 2016 | Law Care, David A. Colecchia & Associates | Greensburg | PA | | | | $295 | $325 | $310 | | |
| 2016 | Law Firm of Brian W. Hofmeister | Lawrenceville | NJ | | | | | | $425 | | |
| 2016 | Law Firm of Diaz & Associates | Mt. Laurel | NJ | | | $350 | | | | | |
| 2016 | Law Firm of E. P. Bud Kirk | El Paso | TX | | | | | | | | |
| 2016 | Law Office of Alice Bower | Fort Worth | TX | | | | | | $300 | | |
| 2016 | Law Office of Barry C. Richmond | Woburn | MA | | | | $300 | $300 | $300 | | |
| 2016 | Law Office of Bill Parks | Vista | CA | | | | | | $450 | | |
| 2016 | Law office of Bobbie Vardan | Great Falls | VA | | | | | | $400 | | |
| 2016 | Law Office of Bruce R. Babcock | San Diego | CA | | | | | | $200 | | |
| 2016 | Law Office of Christopher P. Walker | Anaheim Hills | CA | | | | | | $300 | | |
| 2016 | Law Office of Clinton W. Cook | Lubbock | TX | | | | | | $250 | | |
| 2016 | Law Office of Craig E. Dwyer | San Diego | CA | | | | | | $350 | | |
| 2016 | Law Office of Craig K. Welch | Petaluma | CA | | | | | | $400 | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

6

888-770-5647
www.alm.com

| Year | Firm | City | State | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Law Office of Daren M. Schlecter | Los Angeles | CA | | | | $350 | | | $150 | | |
| 2016 | Law Office of David A. Scholl | Philadelphia | PA | | | | | $300 | $300 | $300 | | |
| 2016 | Law Office of David Carl Hill | Port Orchard | WA | | | $330 | | | | | | $275 |
| 2016 | Law Office of David I. Brownstein | Irvine | CA | | | | $425 | | | | | |
| 2016 | Law Office of Deborah Kanner Ebner | Chicago | IL | | | | | | | | | $375 |
| 2016 | Law Office of Dino S. Mantzas | Marlton | NJ | | | | | | | $300 | | |
| 2016 | Law Office of Emily D. Davila Rivera | San Juan | PR | | | | | $200 | $200 | $200 | | |
| 2016 | Law Office of Frank B. Lyon | Austin | TX | | | | | | | $295 | | |
| 2016 | Law Office of Frederick E. Walker | Austin | TX | | | | | $125 | $275 | $200 | | |
| 2016 | Law Office of Gary W. Cruickshank | Boston | MA | | | | | | | $400 | | |
| 2016 | Law Office of George E. Jacobs & Associate | Flint | MI | | | | $325 | | | | | |
| 2016 | Law Office of Gina M Corena | Las Vegas | NV | | | | | | | $400 | | |
| 2016 | Law Office of Gregg Saxe | Houston | TX | | | | $295 | | | | | |
| 2016 | Law Office of Gregory Messer | Bound Brook | NJ | | | | | $350 | $525 | $438 | | |
| 2016 | Law Office of H. Anthony Hervol | San Antonio | TX | | | | | | | $285 | | |
| 2016 | Law Office of Harvey I. Marcus | Saddle Brook | NJ | | | | | | | $350 | | |
| 2016 | Law Office of Hector Eduardo Pedrosa | San Juan | PR | | | | | | | $150 | | |
| 2016 | Law Office of Ian J. Musselman | Richboro | PA | | | | | | | $250 | | |
| 2016 | Law Office of J. Michael Levengood | Lawrenceville | GA | | | | | | | $395 | | |
| 2016 | Law Office of James B. Cronon | Winterville | GA | | | | | | | $200 | | |
| 2016 | Law Office of John E. Dunlap | Memphis | TN | | | | | | | $200 | | |
| 2016 | Law Office of John Gitlin | Dallas | TX | | | | | | | $300 | | |
| 2016 | Law Office of John P. Lewis Jr. | Dallas | TX | | | | | | | $300 | | |
| 2016 | Law Office of Jonathan H. Stanwood | Philadelphia | PA | | | | | | | $300 | | |
| 2016 | Law Office of Jules L. Rossi | Asbury Park | NJ | | | | | | | $350 | | |
| 2016 | Law Office of Leonard J Robison II | Dallas | TX | | | | | | | $300 | | |
| 2016 | Law Office of Lewis R. Landau | Calabasas | CA | | | | | | | $495 | | |
| 2016 | Law Office of Margaret Maxwell McClure | Houston | TX | | | | | | | $400 | | |
| 2016 | Law Office of Mark J. Giunta | Phoenix | AZ | | | | | | | $425 | | |
| 2016 | Law Office of Mark J. Markus | San Marino | CA | | | | $450 | | | | | |
| 2016 | Law Office of Mark S. Roher | Fort Lauderdale | FL | | | | | | | $275 | | |
| 2016 | Law Office of Martin Seidler | San Antonio | TX | | | | | | | $400 | | |
| 2016 | Law Office of Michael Baumer | Austin | TX | | | | | $250 | $400 | $325 | | |
| 2016 | Law Office of Nelson M. Jones III | Houston | TX | | | | | | | $300 | | |
| 2016 | Law Office of Robert L. Reda | Suffern | NY | | | | $325 | | | | | |
| 2016 | Law Office of Robert M. Aronson | Los Angeles | CA | | | | $400 | | | $400 | | |
| 2016 | Law office of Ronald S. Goldman | Rochester | NY | | | | | | | $350 | | |
| 2016 | Law Office of Rowena N. Nelson | Largo | MD | | | | $350 | | | | | |
| 2016 | Law Office Of Scott A. Steinberg | Mineola | NY | | | | | | | $425 | | |
| 2016 | Law Office of Stanley D. Bowman | Redondo Beach | CA | | | | | | | $300 | | |
| 2016 | Law Office of Thomas W. Lynch | Hickory Hills | IL | | | | | | | $300 | | |
| 2016 | Law Office Of Timothy G. Niarhos | Nashville | TN | | | | | $250 | $350 | $300 | | |
| 2016 | Law Office of Toni Campbell Parker | Memphis | TN | | | | | | | $300 | | |
| 2016 | Law Office of W. Thomas Bible | Chattanooga | TN | | | | | $250 | $250 | $250 | | |
| 2016 | Law Office of William B Kingman | San Antonio | TX | | | | $325 | | | | | |
| 2016 | Law Office of William G Harris | Sugar Land | TX | | | | | | | $300 | | |
| 2016 | Law Office of William T. Peckham | Austin | TX | | | | $250 | | | | | |
| 2016 | Law Offices of Alan F. Broidy | Los Angeles | CA | | | | | | | $540 | | $450 |
| 2016 | Law Offices Of Alan R. Smith | Reno | NV | | | | | $150 | $500 | $250 | | |
| 2016 | Law Offices Of Alexandra Bigas Valedon | Ponce | PR | | | | | | | $200 | | |
| 2016 | Law Offices of Andrew H. Griffin III | El Cajon | CA | | | | | | | $350 | | |
| 2016 | Law Offices of Anthony O. Egbase & Associ | Los Angeles | CA | | | | | $150 | $350 | $225 | | |
| 2016 | Law Offices Of Bradley H. Foreman | Chicago | IL | | | | | | | $325 | | |
| 2016 | Law Offices of Buddy D. Ford | Tampa | FL | | | | $375 | | | | | |
| 2016 | Law Offices of C. Conde & Associates | San Juan | PR | | | | | | | $300 | | |
| 2016 | Law Offices Of C.R. Hyde | Tucson | AZ | | | | | | | $295 | | |
| 2016 | Law Offices Of Carolyn M. Afari | Beverly Hills | CA | | | | | | | $350 | | |
| 2016 | Law Offices of Charles B. Greene | San Jose | CA | | | | | | | $450 | | |
| 2016 | Law Offices of David A. Boone | San Jose | CA | | | | | $350 | $425 | $375 | | |
| 2016 | Law Offices of David I. Goldstein | Ann Arbor | MI | | | | $250 | | | | | |
| 2016 | Law Offices of David J. Sadegh | Humble | TX | | | | | | | $200 | | |
| 2016 | Law Offices of David N. Chandler | Santa Rosa | CA | | | | | $420 | $520 | $470 | | |
| 2016 | Law Offices of Donald L. Wyatt Jr. | The Woodlands | TX | | | | $600 | | | | | |
| 2016 | Law Offices of Drew Henwood | San Jose | CA | | | | | | | $250 | | |
| 2016 | Law Offices of Gabriel Del Virginia | New York | NY | $500 | $600 | $550 | | | | | | |
| 2016 | Law Offices of Geoffrey E. Marr | San Diego | CA | | | | | | | $250 | | |
| 2016 | Law Offices Of Janet A. Lawson | Ventura | CA | | | | | $50 | $350 | $200 | | |
| 2016 | Law Offices of Joan M. Chipser | Millbrae | CA | | | | $250 | | | | | |
| 2016 | Law Offices Of Joel Schechter | Chicago | IL | | | | | | | | | $450 |
| 2016 | Law Offices of John F. Sommerstein | Boston | MA | | | | | | | $375 | | |
| 2016 | Law Offices of Jon G. Brooks | San Jose | CA | | | | | $375 | $375 | $375 | | |
| 2016 | Law Offices of Joselyn M. Ramirez | San Juan | PR | | | | | | | $150 | | |
| 2016 | Law Offices of Kim Parker | Baltimore | MD | | | | $250 | | | | | |
| 2016 | Law Offices of Konstantine Sparagis | Chicago | IL | | | | $300 | | | | | |
| 2016 | Law Offices of Langley & Chang | Riverside | CA | | | | $425 | | | $425 | | |
| 2016 | Law Offices of Larry A. Vick | Houston | TX | | | | | | | $375 | | |
| 2016 | Law Offices of Leonard K. Welsh | Bakersfield | CA | | | | | | | $200 | | |
| 2016 | Law Offices Of Louis J. Esbin | Stevenson Ranch | CA | | | | | | | $500 | | |
| 2016 | Law Offices of Luke Lirot | Clearwater | FL | | | | | | | $425 | | |
| 2016 | Law Offices of Marc Voisenat | Oakland | CA | | | | | | | $400 | | |
| 2016 | Law Offices of Mark E. Goodfriend | Encino | CA | | | | | | | $350 | | $350 |
| 2016 | Law Offices of Mark J. Conway | Dunmore | PA | | | | | | | $300 | | |
| 2016 | Law Offices of Mark K. Smith | Lawrenceville | NJ | | | | | | | $300 | | |
| 2016 | Law Offices Of Michael D. Kwasigroch | Simi Valley | CA | | | | | | | $400 | | |
| 2016 | Law Offices of Michael E. Gazette | Tyler | TX | $300 | $325 | $313 | | | | | | |
| 2016 | Law Offices of Michael G. Spector | Santa Ana | CA | | | | $410 | | | | | $380 |
| 2016 | Law Offices of Michael Jay Berger | Beverly Hills | CA | | | | $450 | $250 | $450 | $345 | | |
| 2016 | Law Offices of Michael K. Mehr | Santa Cruz | CA | | | | | | | $400 | | |
| 2016 | Law Offices of Michael Wiss & Associates | Dallas | TX | | | | | | | $375 | | |
| 2016 | Law Offices of Morgan Fisher | Annapolis | MD | | | | | | | $350 | | |
| 2016 | Law Offices of Mufthiha Sabaratnam | Los Angeles | CA | | | | | $280 | $360 | $320 | | |
| 2016 | Law Offices of Nathan D. Borris | Hayward | CA | | | | | | | $250 | | |
| 2016 | Law Offices of Oscar Cantu | San Antonio | TX | | | | | | | $225 | | |
| 2016 | Law Offices of Paul E. Manasian | Emeryville | CA | | | | | | | $435 | | |
| 2016 | Law Offices of Paul J. Winterhalter | Philadelphia | PA | | | | | | | $375 | | |
| 2016 | Law Offices of Perry Ian Tischler | Bayside | NY | | | | | | | $350 | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

7

888-770-5647
www.alm.com

| Year | Firm | City | State | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Law Offices of Peter C. Bronson | Sacramento | CA | | | | | | $425 | | | |
| 2016 | Law Offices Of Peter Johnson | Houston | TX | | | | | | $450 | | | |
| 2016 | Law Offices of R. Kenneth Bauer | Walnut Creek | CA | | | | | | $500 | | | |
| 2016 | Law Offices of Rachel S. Ruttenberg | Encino | CA | | | | | | $275 | | | |
| 2016 | Law Offices of Radmila A. Fulton | San Diego | CA | | | | | | $425 | | | |
| 2016 | Law Offices of Ray Battaglia | San Antonio | TX | | | | $425 | | | | | |
| 2016 | Law Offices of Raymond H. Aver | Los Angeles | CA | | | | $495 | $275 | $325 | $300 | | |
| 2016 | Law Offices of Richard M. McGill | Upper Marlboro | MD | | | | | | $325 | | | |
| 2016 | Law Offices of Robert L. Goldstein | San Francisco | CA | | | | | $450 | $550 | $500 | | |
| 2016 | Law Offices of Robert O. Lampl | Pittsburgh | PA | | | | | | $250 | | | |
| 2016 | Law Offices of Robert S. Altagen | Monterey Park | CA | | | | | | $400 | | | |
| 2016 | Law Offices of Scott J. Sagaria | San Jose | CA | | | | $500 | | | | | |
| 2016 | Law Offices of Selwyn D. Whitehead | Oakland | CA | | | | | | $350 | | | |
| 2016 | Law Offices of Sherif Fathy | Rancho Cucamonga | CA | | | | | | $250 | | | |
| 2016 | Law Offices Of Skip Jennings | Savannah | GA | | | | | | $250 | | | |
| 2016 | Law Offices of Stanley A. Zlotoff | San Jose | CA | | | | | | $300 | | | |
| 2016 | Law Offices of Stephen J. Kleeman | Towson | MD | | | | | | $350 | | | |
| 2016 | Law Offices of Stephen R. Wade | Claremont | CA | | | | | $125 | $415 | $250 | | |
| 2016 | Law Offices of Steven A. Schwaber | San Marino | CA | | | | $495 | | | | | |
| 2016 | Law Offices of Steven C. Hathaway | Bellingham | WA | | | | | | $350 | | | |
| 2016 | Law Offices of T. M. Pankopf | Reno | NV | | | | | | $400 | | | |
| 2016 | Law Offices of Thomas Armstrong | Fresno | CA | | | | | | $350 | | | |
| 2016 | Law Offices of Todd B. Becker | Long Beach | CA | | | | $400 | | | | | |
| 2016 | Law Offices of Ullian & Assoc. | Braintree | MA | | | | | | $900 | | | |
| 2016 | Law Offices of W. Steven Shumway | Roseville | CA | | | | | | $300 | | | |
| 2016 | Lee High | Reno | NV | | | | $325 | | | $425 | | |
| 2016 | Lemery Greisler | Albany | NY | | | | $325 | | | | | |
| 2016 | Leo Fox | | | | | | $450 | | | $275 | | |
| 2016 | Leon A. Williamson Jr. | Tampa | FL | | | | $350 | | | | | |
| 2016 | Leonard W. Stitz | Orange | CA | | | | | | $400 | | | |
| 2016 | Leslie Cohen Law | Santa Monica | CA | | | | $575 | $290 | $380 | $335 | | |
| 2016 | Levene Neale Bender Yoo & Brill | Los Angeles | CA | $515 | $595 | $575 | $335 | $425 | $380 | $515 | $575 | $545 |
| 2016 | Linda Leali | Miami | FL | | | | $400 | | | | | |
| 2016 | Lozada Law Office | San Juan | PR | | | | $200 | | | $200 | | |
| 2016 | Lube & Soto Law Offices | San Juan | PR | $250 | $250 | $250 | | | | | | |
| 2016 | Lugo Mender Group | Guayanbo | PR | | | | | | $300 | | | |
| 2016 | Luis D Flores Gonzalez Law Office | San Juan | PR | | | | | | $200 | | | |
| 2016 | Lusky & Associates | Dallas | TX | | | | | | $350 | | | |
| 2016 | Lyssete Morales Law Office | Caguas | PR | | | | $275 | $275 | $275 | | | |
| 2016 | M. Cabrera & Associates | Nanuet | NY | | | | $375 | | | | | |
| 2016 | Macdonald Fernandez | San Francisco | CA | $475 | $590 | $533 | | | | | | |
| 2016 | Macey, Wilensky & Hennings | Atlanta | GA | | | | | | $350 | | | $240 |
| 2016 | Macey, Wilensky, Kessler, Howick and Wes | Atlanta | GA | $425 | $450 | $438 | | | | | | |
| 2016 | Maciag Law | Princeton | NJ | | | | | | $425 | | | |
| 2016 | Magee Goldstein Lasky & Sayers | Roanoke | VA | | | | $350 | $375 | $350 | | | |
| 2016 | Maida Law Firm | Beaumont | TX | $300 | $400 | $350 | | | | | | |
| 2016 | Malaise Law Firm | San Antonio | TX | | | | $275 | | | $275 | | |
| 2016 | Mancuso Law | Boca Raton | FL | | | | | | $350 | | | |
| 2016 | Maney Damsker Jones Kuhlman, | Tampa | FL | | | | | | $400 | | | |
| 2016 | Manuel A. Cardenas and Associates | Chicago | IL | | | | $185 | $250 | $225 | | | |
| 2016 | Manuel A. Segarra-Vazquez Law Office | San Juan | PR | | | | | | $225 | | | |
| 2016 | Marcos D. Oliva | McAllen | TX | | | | | | $250 | | | |
| 2016 | Mark Gertner | South Orange Village | NJ | | | | | | $400 | | | |
| 2016 | Mark J. Hannon | Stockton | CA | | | | | | $345 | | | |
| 2016 | Mark J. Lazzo | Wichita | KS | | | | $240 | | | | | |
| 2016 | Marquis Aurbach Coffing | Las Vegas | NV | | | | | | $210 | | | |
| 2016 | Marshack Hays | Irvine | CA | | | | $550 | $275 | $590 | $360 | $395 | $435 $415 |
| 2016 | Marshall Socarras Grant | Boca Raton | FL | | | | $400 | | | | | |
| 2016 | Martin & Drought | San Antonio | TX | | | | | | | | | $450 |
| 2016 | Martin Hable | Lapeer | MI | | | | | | $275 | | | |
| 2016 | Maschmeyer Karalis | Philadelphia | PA | | | | $530 | | | | | |
| 2016 | Mauro, Savo, Camerino, Grant & Schalk | Somerville | NJ | | | | | | | | | $350 |
| 2016 | Mayoral Law | San Juan | PR | | | | | | $175 | | | |
| 2016 | Mazurkraemer Business Law | Pittsburgh | PA | | | | $275 | | | | | |
| 2016 | McAuliffe & Associates | Newton | MA | | | | $300 | $250 | $250 | $250 | | |
| 2016 | McCallar Law Firm | Savannah | GA | | | | $400 | | | $290 | | |
| 2016 | McCullough Eisenberg | Warminster | PA | | | | | $350 | $350 | $350 | | |
| 2016 | McDonald Carano Wilson | Las Vegas | NV | | | | $425 | | | $300 | | |
| 2016 | McDowell Posternock Apell & Detrick | Maple Shade | NJ | | | | $375 | $275 | $400 | $338 | | |
| 2016 | McLoughlin O'Hara | New York | NY | | | | $300 | | | | | |
| 2016 | McMillan Law Group | San Diego | CA | | | | | | $375 | | | |
| 2016 | McNally & Busche | Newton | NJ | | | | | | $350 | | | |
| 2016 | McNamee, Hosea, Jernigan, Kim, Greenan | Greenbelt | MD | $375 | $500 | $375 | $325 | $325 | $325 | | | |
| 2016 | Medina Law Firm | New York | NY | | | | | $375 | $425 | $400 | | $425 |
| 2016 | Meiselman, Salzer, Inman & Kaminow | Rockville | MD | | | | $300 | | | | | |
| 2016 | Meland Russin & Budwick | Miami | FL | $480 | $625 | $500 | | | $250 | | | |
| 2016 | Mercaoo & Conaway Law Office | San Juan | PR | | | | | | $225 | | | |
| 2016 | Merrill & Stone | Swainsboro | GA | | | | $285 | $285 | $285 | $285 | | |
| 2016 | Mesch Clark & Rothschild | Tucson | AZ | $350 | $575 | $463 | | | | $275 | | |
| 2016 | Mestone & Associates | North Andover | MA | | | | $300 | $300 | $300 | $300 | | |
| 2016 | Mette, Evans & Woodside | Harrisburg | PA | | | | $300 | | | | | |
| 2016 | Meyers Law Group | San Francisco | CA | | | | | $620 | | | | |
| 2016 | Michael F.X. Gillin and Associates | Media | PA | | | | | | $300 | | | |
| 2016 | Michael J. Harker Law Offices | Las Vegas | NV | | | | | $325 | | | | |
| 2016 | Michael P. Corcoran | Traverse City | MI | | | | | $220 | | | | |
| 2016 | Michael Schwartzberg | Bloomfield | NJ | | | | | $300 | | | | |
| 2016 | Middlebrooks Shapiro | Springfield | NJ | | | | $400 | $250 | $350 | $300 | | |
| 2016 | Milam Howard Nicandri Dees & Gillam | Jacksonville | FL | $300 | $350 | $325 | | | | | | |
| 2016 | Millan Law Offices | San Juan | PR | | | | | | $200 | | | |
| 2016 | Miller and Miller | Westminster | MD | | | | | | $275 | | | |
| 2016 | Miranda & Maldonado | El Paso | TX | | | | $200 | $300 | $200 | | | |
| 2016 | Mirick, O'Connell, DeMallie & Lougee | Westborough | MA | $410 | $425 | $410 | $270 | $290 | $280 | | | |
| 2016 | Moher Law Group | San Francisco | CA | | | | | | $350 | | | |
| 2016 | Moon Wright & Houston | Charlotte | NC | $425 | $675 | $500 | $230 | $290 | $260 | | | |
| 2016 | Moreno & Soltero Law Office | Trujillo Alto | PR | | | | | | $180 | | | |
| 2016 | Morris Palerm | Rockville | MD | | | | | | $350 | | | |

| Year | Firm | City | State | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Morris Polich & Purdy | Las Vegas | NV | | | $575 | | | $350 | | |
| 2016 | Morrison Tenenbaum | New York | NY | | | $495 | | | | | |
| 2016 | MRO Attorneys at Law | San Juan | PR | | | | | | $200 | | |
| 2016 | Munding | Spokane | WA | | | | | | $350 | | |
| 2016 | Nardella & Nardella | Orlando | FL | | | $285 | | | | | |
| 2016 | Nathan Horowitz | White Plains | NY | | | $450 | | | $135 | | |
| 2016 | Nathan Sommers Jacobs | Houston | TX | | | | $315 | $525 | $420 | | |
| 2016 | Nelson Robles Diaz Law Offices | San Juan | PR | | | | | | $250 | | |
| 2016 | NewPoint Law Group | Roseville | CA | | | | $300 | $400 | $350 | | |
| 2016 | Nichani Law Firm | Sunnyvale | CA | | | $300 | | | | | |
| 2016 | Nikolaus & Hohenadel | Lancaster | PA | | | $295 | | | | | |
| 2016 | Nogi Appleton Weinberger and Wren | Scranton | PA | | | | | | $250 | | |
| 2016 | Norgaard O'Boyle | Englewood | NJ | | | $350 | | | | | |
| 2016 | Northen Blue | Chapel Hill | NC | | | | | | $500 | | |
| 2016 | Novinsky & Associates | Brockton | MA | | | $375 | | | | | |
| 2016 | O'Byrne, Stanko, Kepley & Jefferson | Champaign | IL | | | | | | $225 | | |
| 2016 | Ogier Rothschild & Rosenfeld | Atlanta | GA | | | $450 | | | $125 | | |
| 2016 | Oppenhuizen Law Firm | Grand Rapids | MI | | | | | | $275 | | |
| 2016 | Orantes Law Firm | Los Angeles | CA | | | $500 | | | | | |
| 2016 | Orr Law | Effingham | IL | | | | | | $245 | | |
| 2016 | Orrock Popka Fortino Tucker & Dolen | Redlands | CA | | | | | | $300 | | |
| 2016 | Osipov Bigelman | Southfield | MI | | | | $295 | $325 | $325 | | |
| 2016 | Osipov Bigelman | Southfield | MI | | | | | | $325 | | |
| 2016 | Pachulski Stang Ziehl & Jones | Houston | TX | $675 | $1,050 | $938 | $305 | $975 | $600 | | |
| 2016 | Parker & DuFresne | Jacksonville | FL | | | | | | $300 | | |
| 2016 | Parker Schwartz | Phoenix | AZ | | | $450 | $300 | $450 | $375 | | |
| 2016 | Paul D. Bradford | Cary | NC | | | | | | $350 | | |
| 2016 | Paul L. Orshan | Miami | FL | | | $475 | | | | | |
| 2016 | Paul Reece Marr | Atlanta | GA | | | | | | $325 | | |
| 2016 | Pena & Soma | Pasadena | CA | | | | $300 | $350 | $325 | | |
| 2016 | Penachio Malara | White Plains | NY | | | | $325 | $395 | $325 | | |
| 2016 | Pendergraft & Simon | Houston | TX | | | $500 | $200 | $500 | $450 | | |
| 2016 | Peter A. Orville | Binghamton | NY | $225 | $300 | $263 | | | | | |
| 2016 | Peter Petrou | Parsippany | NJ | | | | | | $400 | | |
| 2016 | Philip Daoeer Law Corporation | Westlake Village | CA | | | | | | $400 | | |
| 2016 | Philip W. Stock | Stroudsburg | PA | | | | | | $250 | | |
| 2016 | Philip K. Wallace | Mandeville | LA | | | | | | $250 | | |
| 2016 | Phillips & Thomas | Prairie Village | KS | $300 | $350 | $325 | | | | | |
| 2016 | Pinks Arbeit & Nemeth | Hauppauge | NY | | | | $350 | $500 | $413 | | |
| 2016 | Platzer Swergold Karlin Levine Goldberg & | New York | NY | $575 | $605 | $590 | $405 | $505 | $455 | | |
| 2016 | Polenberg Cooper | Fort Lauderdale | FL | | | $450 | | | | | |
| 2016 | Polis & Associates | Irvine | CA | | | | | | $450 | | $425 |
| 2016 | Porter Law Network | Chicago | IL | | | $425 | | | | | |
| 2016 | Porter Rogers Dahlman & Gordon | Corpus Christi | TX | | | | $190 | $240 | $190 | | |
| 2016 | Porzio, Bromberg & Newman | Morristown | NJ | $585 | $765 | $675 | $410 | $410 | $410 | | |
| 2016 | Prevas and Prevas | Baltimore | MD | | | | | | $300 | | |
| 2016 | Pullman & Comley | Bridgeport | CT | $375 | $495 | $495 | | | | | |
| 2016 | Pulman Cappuccio Pullen & Benson | San Antonio | TX | $350 | $425 | $350 | | | | | |
| 2016 | Rabinowitz, Lubetkin & Tully | Livingston | NJ | $325 | $498 | $412 | | | $195 | | |
| 2016 | Ralph A. Ferro Jr. Law Offices | Little Falls | NJ | | | | | | $300 | | |
| 2016 | Randall S. D. Jacobs | New York | NY | | | | | | $550 | | |
| 2016 | Rapport Osborne and Rapport | Boca Raton | FL | $550 | $595 | $573 | | | $400 | | |
| 2016 | Rapport Osborne Rapport & Kiem | Boca Raton | FL | | | $500 | | | | | |
| 2016 | Raven Clancy & Mcdonagh | Tucson | AZ | | | | | | $250 | | |
| 2016 | Ravin Greenberg | Roseland | NJ | | | $375 | | | | | $395 |
| 2016 | Rayman & Knight | Kalamazoo | MI | | | | $250 | $310 | $280 | | |
| 2016 | Rebekah Parker | Los Angeles | CA | | | $465 | | | | | |
| 2016 | Red Hill Law Group | Irvine | CA | | | $390 | | | $300 | | $360 |
| 2016 | Reganyan Law Firm | Glendale | CA | | | | | | $250 | | |
| 2016 | Rex D. Rainach | Baton Rouge | LA | | | | | | $275 | | |
| 2016 | Reynolds Law Corporation | Davis | CA | | | | | | $300 | | |
| 2016 | Reynolds Law Corporation | Davis | CA | | | $350 | | | | | |
| 2016 | Richard Banks & Associates | Cleveland | TN | | | | | | $300 | | |
| 2016 | Richard D. Srkman & Assoc. | Angier | NC | | | | | | $400 | | |
| 2016 | Richard G. Hall | Annandale | VA | | | | | | $350 | | |
| 2016 | Richard L. Hirsh | Lisle | IL | | | $400 | | | | | |
| 2016 | Richard M. Colbert | Gulf Breeze | FL | | | | | | $250 | | |
| 2016 | Richard W. Ward | Plano | TX | | | | | | $400 | | |
| 2016 | Richardson & Richardson | Mesa | AZ | | | $375 | | | | | |
| 2016 | Richoux Law Firm | Lafayette | LA | | | $300 | | | | | |
| 2016 | Riley & Dever | Lynnfield | MA | | | | | | $350 | | |
| 2016 | Ringstad & Sanders | Irvine | CA | | | $625 | $300 | $450 | $375 | | $625 |
| 2016 | Rivera-Velez & Santiago | San Juan | PR | | | | | | $150 | | $150 |
| 2016 | Robert B. Easterling | Fredericksburg | VA | | | | | | $325 | | |
| 2016 | Robert C. Bruner | Tallahassee | FL | | | | | | $300 | | |
| 2016 | Robert C. Nisenson | East Brunswick | NJ | | | $250 | | | | | |
| 2016 | Robert J. Adams & Associates | Chicago | IL | | | | | | $300 | | |
| 2016 | Robert M. Kline | Philadelphia | PA | | | | | | $350 | | |
| 2016 | Robert N. Bassel | Clinton | MI | | | | | | | | $300 |
| 2016 | Robert O. Lampl Law Office | Pittsburgh | PA | | | | $350 | $400 | $375 | | |
| 2016 | Robert W. Koehler | Pittsburgh | PA | | | | | | $350 | | |
| 2016 | Rodgers, Kee & Card | Olympia | WA | | | | | | $275 | | |
| 2016 | RoganMillerZimmerman | Leesburg | VA | | | $395 | | | | | |
| 2016 | Rogers Law Offices | Atlanta | GA | | | $325 | | | $275 | | |
| 2016 | Rogin Nassau | Hartford | CT | | | $495 | | | | | |
| 2016 | Ronald Cutler | Daytona Beach | FL | | | $350 | | | | | $405 |
| 2016 | Ronald J. Bertrand | Lake Charles | LA | | | | | | $300 | | |
| 2016 | Ronald M. Mapel | San Angelo | TX | | | | | | $375 | | |
| 2016 | Rosenberg Musso & Weiner | Bound Brook | NJ | | | $625 | | | | | |
| 2016 | Rounds & Sutter | Ventura | CA | $350 | $350 | $350 | | | | | |
| 2016 | Roussos Lassiter Glanzer & Barnhart | Ashburn | VA | | | $390 | $225 | $350 | $325 | | |
| 2016 | Rubén González Marrero & Associates | Bayamon | PR | | | | | | $275 | | |
| 2016 | Rubin & Levin | Indianapolis | IN | | | | $325 | $425 | $375 | | |
| 2016 | Rudolph E. DeMeo | Baltimore | MD | | | | | | $200 | | |
| 2016 | Ruff & Cohen | Gainesville | FL | | | | | | $300 | | |
| 2016 | Russack Associates | Annapolis | MD | | | | | | $345 | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | Russell & Heffner | Frederick | MD | | | | $325 | | | | | |
| 2016 | Sagaria Law | San Jose | CA | | | | $450 | | | | | |
| 2016 | Salazar Jackson | Coral Gables | FL | $500 | $500 | $500 | $330 | $385 | $358 | | | |
| 2016 | Sandground, West, Silek & Raminpour | Vienna | VA | | | | $350 | | | | | |
| 2016 | Sands Anderson | Richmond | VA | $315 | $415 | $365 | | | | | | |
| 2016 | Santiago & Gonzalez | Yauco | PR | $200 | $250 | $225 | | | | | | |
| 2016 | Santiago Malavet And Santiago Law Office | San Juan | PR | | | | $125 | $250 | $175 | | | |
| 2016 | Santiago Puig Law Offices | San Juan | PR | | | | | | $200 | | | |
| 2016 | Santillan Law Firm | Beaver | PA | | | | | | $250 | | | |
| 2016 | Santos-Berrios Law Offices | Humacao | PR | | | | | | $200 | | | |
| 2016 | Sassoon and Cymrot | Boston | MA | | | | $225 | $450 | $338 | | | |
| 2016 | SBAustin Law | Austin | TX | | | | $225 | $350 | $288 | | | |
| 2016 | Scarborough & Fulton | Chattanooga | TN | | | | | | $375 | | | |
| 2016 | Schafer and Weiner | Bloomfield Hills | MI | $300 | $465 | $376 | $265 | $295 | $265 | | | |
| 2016 | Schreeder, Wheeler & Flint | Atlanta | GA | | | $450 | $225 | $335 | $280 | | | |
| 2016 | Scott H. Marcus & Associates | Turnersville | NJ | | | $375 | | | $240 | | | |
| 2016 | Scott R. Schneider | Hicksville | NY | | | | | | $245 | | | |
| 2016 | Searcy & Searcy | Longview | TX | | | $400 | $200 | $275 | $238 | | | |
| 2016 | Shackelford, Melton & McKinley | Dallas | TX | | | $395 | | | | | | |
| 2016 | Shafferman & Feldman | New York | NY | | | | | | $400 | | | |
| 2016 | Shapiro Croland Reiser Apfel & Di Iorio | Hackensack | NJ | $350 | $395 | $373 | $200 | $500 | $275 | | | |
| 2016 | Shaw Fishman Glantz & Towbin | Chicago | IL | $390 | $475 | $425 | | | $210 | | | |
| 2016 | Shenson Law Group | Los Angeles | CA | | | | $395 | $695 | $545 | | | |
| 2016 | Shevitz Law Firm | Los Angeles | CA | | | | | | | | | $375 |
| 2016 | Shin & Jung | Fort Lee | NJ | | | | | | $250 | | | |
| 2016 | Shipkevich | New York | NY | | | | $350 | $485 | $418 | | | |
| 2016 | Shraiberg Ferrara & Landau | Boca Raton | FL | | | $500 | | | | | | |
| 2016 | Shulman Hodges & Bastian | Irvine | CA | $395 | $550 | $550 | $275 | $425 | $295 | $475 | $575 | $550 |
| 2016 | Simen, Figura & Parker | Flint | MI | | | | $175 | $200 | $188 | | | |
| 2016 | Simon Resnik Hayes | Sherman Oaks | CA | $385 | $485 | $425 | $275 | $425 | $365 | | | |
| 2016 | Singer & Levick | Addison | TX | $385 | $385 | $385 | | | | | | |
| 2016 | Slomka Law Firm | Atlanta | GA | | | | | | $300 | | | |
| 2016 | Smiley Wang-Ekvall | Costa Mesa | CA | $460 | $610 | $535 | | | | | | |
| 2016 | Smith, Gilliam, Williams and Miles | Gainesville | GA | | | $290 | | | $265 | | | |
| 2016 | Sodoma Law | Charlotte | NC | | | | | | $250 | | | |
| 2016 | Southwell and O'Rourke | Spokane | WA | | | | $300 | $375 | $338 | | | |
| 2016 | Speckman & Associates | San Diego | CA | | | $425 | | | $295 | | | |
| 2016 | Spector & Johnson | Dallas | TX | $300 | $395 | $325 | | | | | | |
| 2016 | Spigner & Associates | Plano | TX | | | | $200 | $450 | $325 | | | |
| 2016 | Springer Brown | Wheaton | IL | | | $350 | | | $315 | | | |
| 2016 | St. James Law | San Francisco | CA | | | $595 | | | | | | |
| 2016 | Stan L. Riskin | Plantation | FL | | | | | | $375 | | | |
| 2016 | Stanley A. Kirshenbaum | Pittsburgh | PA | | | | | | $250 | | | |
| 2016 | Steffes  Vingiello | Baton Rouge | LA | $350 | $375 | $350 | $275 | $275 | $275 | | | |
| 2016 | Steidl & Steinberg | Pittsburgh | PA | | | | $300 | $300 | $300 | | | |
| 2016 | Steinberg Nutter & Brent | Calabasas | CA | | | $650 | | | | | | |
| 2016 | Steinberg Shapiro & Clark | Southfield | MI | $275 | $350 | $285 | | | | | | |
| 2016 | Steven J. Brody & Associates | Crystal Lake | IL | | | | | | $395 | | | |
| 2016 | Stevenson & Bullock | Southfield | MI | $350 | $375 | $363 | $95 | $300 | $275 | | | |
| 2016 | Stewart Robbins & Brown | New Orleans | LA | $275 | $360 | $350 | | | | | | |
| 2016 | Stichter, Riedel, Blain & Postler | Tampa | FL | $350 | $495 | $475 | | | $210 | | | |
| 2016 | Stone & Baxter | Macon | GA | | | | $210 | $495 | $210 | | | |
| 2016 | Strawn & Edwards | Dyersburg | TN | | | | | | $275 | | | |
| 2016 | Strobl & Sharp | Bloomfield Hills | MI | | | $365 | | | | | | |
| 2016 | STS Tax Law | Columbia | MD | | | | | | $250 | | | |
| 2016 | Stubbs & Schubart | Tucson | AZ | | | | | | $420 | | | |
| 2016 | Stumbo Hanson | Topeka | KS | $250 | $250 | $250 | | | | | | |
| 2016 | Subranni Zauber | Atlantic City | NJ | | | | $250 | $350 | $300 | $250 | $350 | $250 |
| 2016 | Subranni, Ostrove & Zauber | Atlantic City | NJ | $250 | $450 | $350 | $250 | $250 | $250 | | | $300 |
| 2016 | Sugar Felsenthal Grais & Hammer | Chicago | IL | $450 | $550 | $500 | $350 | $400 | $360 | | | |
| 2016 | Sulaiman Law Group | Oak Brook | IL | $425 | $425 | $425 | | | | | | |
| 2016 | Sullivan Hazeltine Allinson | Wilmington | DE | $350 | $425 | $375 | | | | | | |
| 2016 | SulmeyerKupetz | Los Angeles | CA | $550 | $800 | $585 | $175 | $535 | $454 | $525 | $525 | $525 |
| 2016 | Suzy Tate | Tampa | FL | | | $300 | | | | | | |
| 2016 | Swafford, Peters, Priest & Hall | Winchester | TN | | | | | | $200 | | | |
| 2016 | Tam Law Advocates | Tampa | FL | | | | | | $300 | | | |
| 2016 | Tarbox Law | Lubbock | TX | | | | | | $300 | | | |
| 2016 | Tarpy, Cox, Fleishman & Leveille | Knoxville | TN | | | | $150 | $300 | $225 | | | |
| 2016 | Tavenner & Beran | Richmond | VA | $405 | $415 | $410 | | | | | | |
| 2016 | Taylor, Porter, Brooks & Phillips | Baton Rouge | LA | $355 | $375 | $375 | | | $225 | | | |
| 2016 | Terrace Gardens | El Paso | TX | | | | | | $300 | | | |
| 2016 | Terry A. Dake | Phoenix | AZ | | | $350 | | | | | | |
| 2016 | Testa Heck Scrocca & Testa | Vineland | NJ | | | $300 | | | | | | |
| 2016 | Tetzlaff Law Offices | Chicago | IL | | | $575 | $150 | $350 | $250 | | | |
| 2016 | Thames Markey and Heekin | Jacksonville | FL | $445 | $445 | $445 | | | | | | |
| 2016 | The Bach Law Firm | Las Vegas | NV | | | $350 | | | | | | |
| 2016 | The Ballstaedt Law Firm | Las Vegas | NV | | | | | | $295 | | | |
| 2016 | The Barrett Law Office | Riverside | CA | | | $350 | | | | | | |
| 2016 | The Batista Law Group | San Juan | PR | $225 | $225 | $225 | | | | | | |
| 2016 | The Bensamochan Law Firm | Woodland Park | CO | | | | | | $375 | | | |
| 2016 | The Burns Law Firm | Greenbelt | MD | | | $495 | | | | | | |
| 2016 | The Callins Law Firm | Atlanta | GA | | | $175 | | | $175 | | | |
| 2016 | The Carlebach Law Group | New York | NY | | | $450 | | | | | | |
| 2016 | The Chillas Law Firm | San Diego | CA | | | | | | $350 | | | $485 |
| 2016 | The Cook Law Firm | Los Angeles | CA | | | | | | $600 | | | |
| 2016 | The DeLorenzo Law Firm | Schenectady | NY | | | | | | | | | $350 |
| 2016 | The Eidson Law Firm | Jacksonville | FL | | | $365 | $100 | $365 | $233 | | | $290 |
| 2016 | The Fuller Law Firm | San Jose | CA | $445 | $485 | $465 | $395 | $500 | $448 | | | |
| 2016 | The Golding Law Offices | Chicago | IL | | | | $350 | $450 | $400 | | | |
| 2016 | The Gorski Firm | Bakersfield | CA | | | | | | $350 | | | |
| 2016 | The Grant Law Firm | San Diego | CA | | | $550 | $250 | $425 | $338 | | | |
| 2016 | The Henderson Law Firm | Charlotte | NC | | | | | | $340 | | | |
| 2016 | The Iweanoges' Firm | Washington | MD | | | $350 | | | | | | |
| 2016 | The Janvier Law Firm | Raleigh | NC | | | $435 | $260 | $285 | $273 | | | |
| 2016 | The Law Firm Of Ann Shaw | Salisbury | MD | | | | | | $295 | | | |
| 2016 | The Law Office of Attorney John Fisher | Pittston | PA | | | | | | $200 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm | City | State | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | The Law Office of Bennett A. Brown | Fairfax | VA | | | | | | | $475 | | | |
| 2016 | The Law Office of Donald L. Bell | Greenbelt | MD | | | | | | | $300 | | | |
| 2016 | The Law Office of Evan M. Altman | Atlanta | GA | | | | | | | $325 | | | |
| 2016 | The Law Office of Gilbert A. Lazarus | Forest Hills | NY | | | | | | | $350 | | | |
| 2016 | The Law Office of Gordon Mosley | Tyler | TX | | | | | | | $300 | | | |
| 2016 | The Law Office of Jonathan A. Backman | Bloomington | IL | | | | | | | $175 | | | |
| 2016 | The Law Office of Marc S. Stern | Seattle | WA | | | | | | | $400 | | | |
| 2016 | The Law Office of Mark A. Weisbart | Dallas | TX | | | | | $400 | $450 | $425 | | | |
| 2016 | The Law Office of William J. Factor | Northbrook | IL | $325 | $375 | $350 | | | | $275 | | | |
| 2016 | The Law Offices of Batya G. Wernick | Bloomfield | NJ | | | | | | | $350 | | | |
| 2016 | The Law Offices of Demetrius J. Parrish | Philadelphia | PA | | | $300 | | | | $275 | | | |
| 2016 | The Law Offices of Everett Cook | Whitehall | PA | | | | | | | $250 | | | |
| 2016 | The Law Offices of Guy T. Conti | Ann Arbor | MI | | | $300 | | | | | | | |
| 2016 | The Law Offices of Jason A. Burgess | Jacksonville | FL | | | $295 | | $195 | $195 | $195 | | | |
| 2016 | The Law Offices of Jeffrey L. Weinstein | New York | NY | | | | | | | $450 | | | |
| 2016 | The Law Offices of Richard B. Rosenblatt | Rockville | MD | | | | | $295 | $350 | $323 | | | |
| 2016 | The Menna Law Firm | Red Bank | NJ | | | | | | | $250 | | | |
| 2016 | The Milledge Law Firm | Houston | TX | | | | | | | $350 | | | |
| 2016 | The Mitchell Law Firm | Dallas | TX | | | $325 | | | | | | | |
| 2016 | The Moore Law Firm | Paris | TX | | | | | | | $450 | | | |
| 2016 | The Pless Law Firm | St. Petersburg | FL | | | $215 | | | | | | | |
| 2016 | The Polnick Law Firm | Houston | TX | | | $275 | | | | | | | |
| 2016 | The Pope Law Firm | Houston | TX | $300 | $350 | $325 | | | | | | | |
| 2016 | The Rothbloom Law Firm | Marietta | GA | | | | | $275 | $350 | $313 | | | |
| 2016 | The Sader Law Firm | Kansas City | MO | | | | | $305 | $330 | $318 | | | |
| 2016 | The Schofield Law Firm | Brunswick | GA | | | | | | | $225 | | | |
| 2016 | The Shinbrot Firm | Beverly Hills | CA | | | | | | | $425 | | | |
| 2016 | The Smeberg Law Firm | San Antonio | TX | | | | | $170 | $275 | $223 | | | |
| 2016 | The Spears & Robl Law Firm | Tucker | GA | | | | | | | $325 | | | |
| 2016 | The Toomey Law Firm | Glens Falls | NY | | | | | | | $250 | | | |
| 2016 | The Turoci Firm | Riverside | CA | | | | | $175 | $500 | $213 | | | |
| 2016 | The Vida Law Firm | Bedford | TX | | | $350 | | | | | | | |
| 2016 | The Wallace Law Group | Boynton Beach | FL | | | $250 | | | | | | | |
| 2016 | The Wesbrooks Law Firm | Peoria | AZ | | | | | | | $325 | | | |
| 2016 | The Whittle Law Firm | Corpus Christi | TX | | | | | | | $300 | | | |
| 2016 | Thomas B. Woodward | Tallahassee | FL | | | | | | | $400 | | | |
| 2016 | Thomas E. Crowe | Las Vegas | NV | | | | | | | $425 | | | |
| 2016 | Thomas G. Luikens | Phoenix | AZ | | | $360 | | | | | | | |
| 2016 | Thomas W. Lynch & Associates | Hickory Hills | IL | | | | | | | $300 | | | |
| 2016 | Thompson Burton | FRANKLIN | TN | $375 | $390 | $375 | | | | $200 | | | |
| 2016 | Tiemstra Law Group | Oakland | CA | | | $495 | | | | | | | |
| 2016 | Timothy J. McGary | Vienna | VA | | | | | | | $250 | | | $350 |
| 2016 | Trenk DiPasquale Della Fera & Sodono | West Orange | NJ | $400 | $560 | $460 | | $240 | $240 | $240 | | | |
| 2016 | Trenk, DiPasquale, Webster, Della Fera and | West Orange | NJ | | | $610 | | | | | | | |
| 2016 | Trinh Law | San Jose | CA | | | | | | | $300 | | | |
| 2016 | Tripp Scott | Fort Lauderdale | FL | | | | | $255 | $475 | $375 | | | |
| 2016 | Tucker Hester Baker & Krebs | Indianapolis | IN | | | | | $275 | $350 | $313 | | | |
| 2016 | Tucker, Everitt, Long, Brewton & Lanier | Augusta | GA | | | | | | | $400 | | | |
| 2016 | Tully Rinckey | Albany | NY | | | $350 | | | | | | | |
| 2016 | Tyler, Bartl, Ramsdell & Counts | Alexandria | VA | | | $350 | | | | | | | |
| 2016 | Urban & Burt | Oak Forest | IL | | | | | $350 | $350 | $350 | | | |
| 2016 | Ure Law Firm | Los Angeles | CA | | | $395 | | | | | | | |
| 2016 | Van Dam Law | Newton | MA | | | $300 | | | | $350 | | | |
| 2016 | Van Horn Law Group | Ft. Lauderdale | FL | | | $350 | | | | | | | |
| 2016 | Vandeventer Black | Scottsdale | AZ | | | | | | | $300 | | | |
| 2016 | Vidrine & Vidrine | Lafayette | LA | | | $250 | | | | | | | |
| 2016 | Vilarino & Associates | San Juan | PR | | | | | $225 | $235 | $230 | | | |
| 2016 | Villa & White | San Antonio | TX | | | | | | | $300 | | | |
| 2016 | Villeda Law Group | McAllen | TX | | | | | $250 | $375 | $313 | | | |
| 2016 | Vincent D. Commisa | West Orange | NJ | | | | | | | $350 | | | |
| 2016 | Vogel Bach & Horn | New York | NY | | | $225 | | | | | | | |
| 2016 | Vortman and Feinstein | Seattle | WA | | | $425 | | | | | | | |
| 2016 | Walker & Patterson | Houston | TX | | | $400 | | | | $300 | | | |
| 2016 | Walsh, Becker, Wood & Rice | Bowie | MD | | | $300 | | | | | | | |
| 2016 | Wanda I. Luna-Martinez Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Warnock, Mackinlay & Carman | Mesa | AZ | | | | | | | $250 | | | |
| 2016 | Wasserman Jurista & Stolz | Basking Ridge | NJ | $425 | $550 | $550 | | $350 | $400 | $375 | $500 | $500 | $500 |
| 2016 | Wauson Probus | Sugar Land | TX | | | | | $200 | $450 | $350 | | | |
| 2016 | Wayne Greenwald | New York | NY | | | $600 | | | | | | | |
| 2016 | Weber Law Firm | Houston | TX | | | $250 | | | | | | | |
| 2016 | Weinberg Zareh & Geyerhahn | New York | NY | $550 | $550 | $550 | | | | | | | |
| 2016 | Weinstein Bacal, Miller & Vega | San Juan | PR | $200 | $450 | $200 | | | | | | | |
| 2016 | Weintraub & Selth | Los Angeles | CA | $375 | $550 | $463 | | $250 | $550 | $495 | | | $485 |
| 2016 | Weissberg & Associates | Chicago | IL | | | $450 | | $325 | $375 | $350 | | | |
| 2016 | Westlake Legal Group | Potomac Falls | VA | | | $265 | | $265 | $500 | $275 | | | |
| 2016 | Whitehurst, Blackburn, Warren and Kelley | Thomasville | GA | | | $300 | | | | | | | |
| 2016 | William E. Jamison Jr. | Chicago | IL | | | | | | | $325 | | | |
| 2016 | William E. Maddox Jr. | Knoxville | TN | | | | | | | $200 | | | |
| 2016 | William H. Brownstein & Associates | Los Angeles | CA | | | $495 | | | | $325 | | | |
| 2016 | William H. Oliver Jr. | Neptune | NJ | | | | | | | $475 | | | |
| 2016 | William Vidal Carvajal Law Office | San Juan | PR | | | | | | | $300 | | | |
| 2016 | Willis & Wilkins | San Antonio | TX | | | | | | | $375 | | | |
| 2016 | Winthrop Couchot | Newport Beach | CA | $595 | $750 | $673 | | $375 | $395 | $385 | $750 | $750 | $750 |
| 2016 | Wiss & Freemyer | Dallas | TX | | | | | | | $350 | | | |
| 2016 | Wist Holland & Kehlhof | Houston | TX | | | | | | | $225 | | | |
| 2016 | Wong Law Offices | San Juan | PR | | | | | | | $200 | | | |
| 2016 | Woolf & Nachimson | Sherman Oaks | CA | $350 | $350 | $350 | | | | | | | |
| 2016 | Yi & Madrosen | Los Angeles | CA | | | $300 | | | | | | | |
| 2016 | Yochim Skiba & Nash | Erie | PA | | | | | $185 | $275 | $230 | | | |
| 2016 | Younker & Oliverio | Decatur | GA | | | | | | | $250 | | | |
| 2016 | Yumkas, Vidmar & Sweeney | Columbia | MD | | | $420 | | | | | | | |
| 2016 | Zack A Clement | Houston | TX | | | $600 | | | | | | | |
| 2016 | Zalkin Revell | Santa Rosa Beach | FL | | | $300 | | $265 | $300 | $300 | | | |
| 2016 | Zebley Mehalov & White | Uniontown | PA | | | $300 | | | | | | | |
| 2016 | Zirinsky Law Partners | New York | NY | | | $750 | | | | $1,000 | | | |
| 2016 | Zousmer Law Group | Bloomfield Hills | MI | | | | | | | $395 | | | |

Copyright 2016 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com